## 5.2.13    DA-07-F32X

| Test Case DA-07-F32X EnCase 6.5 | |
|---|---|
| Case Summary: | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Tue Oct 2 07:57:25 2007 |
| Drives: | src(43) dst (none) other (01-fu) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0    ) serial # (    WD-WMAMC46588)<br><br>```
 N   Start LBA  Length     Start C/H/S  End C/H/S   boot Partition type
 1 P 000000063  020980827  0000/001/01  1023/254/63      0C Fat32X
 2 X 020980890  057143205  1023/000/01  1023/254/63      0F extended
 3 S 000000063  000032067  1023/001/01  1023/254/63      01 Fat12
 4 x 000032130  002104515  1023/000/01  1023/254/63      05 extended
 5 S 000000063  002104452  1023/001/01  1023/254/63      06 Fat16
 6 x 002136645  004192965  1023/000/01  1023/254/63      05 extended
 7 S 000000063  004192902  1023/001/01  1023/254/63      16 other
 8 x 006329610  008401995  1023/000/01  1023/254/63      05 extended
 9 S 000000063  008401932  1023/001/01  1023/254/63      0B Fat32
10 x 014731605  010490445  1023/000/01  1023/254/63      05 extended
11 S 000000063  010490382  1023/001/01  1023/254/63      83 Linux
12 x 025222050  004209030  1023/000/01  1023/254/63      05 extended
13 S 000000063  004208967  1023/001/01  1023/254/63      82 Linux swap
14 x 029431080  027712125  1023/000/01  1023/254/63      05 extended
15 S 000000063  027712062  1023/001/01  1023/254/63      07 NTFS
16 S 000000000  000000000  0000/000/00  0000/000/00      00 empty entry
17 P 000000000  000000000  0000/000/00  0000/000/00      00 empty entry
18 P 000000000  000000000  0000/000/00  0000/000/00      00 empty entry
 1 020980827  sectors 10742183424 bytes
 3 000032067  sectors 16418304 bytes
 5 002104452  sectors 1077479424 bytes
 7 004192902  sectors 2146765824 bytes
 9 008401932  sectors 4301789184 bytes
11 010490382  sectors 5371075584 bytes
13 004208967  sectors 2154991104 bytes
15 027712062  sectors 14188575744 bytes
43F32x-md5sum 10742183424 5980CB0FA68E9862C65765DF50F00906
``` |
| Log Highlights: | Start: 10/02/07 08:04:21AM<br>Acquisition Hash: 5980CB0FA68E9862C65765DF50F00906<br>Actual Date:10/02/07 08:04:21AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:5980cb0fa68e9862c65765df50f00906<br>Verify Hash:5980cb0fa68e9862c65765df50f00906 |

**Test Case DA-07-F32X EnCase 6.5**

```
EnCase Version:6.5
System Version:Windows 2000
Error Granularity:64
Read Errors:0
CRC Errors:0
Total Size:10,742,183,424 bytes (10GB)
Total Sectors:20,980,827
Total Capacity:10,731,683,840 bytes (10GB)
Total Clusters:1,310,020Unallocated:10,729,906,176 bytes (10GB)
OEM Version:MSWIN4.1Serial Number:4445-13C7
Settings: size FAT (2000MB)
 fill none
Write Block: 42 FastBloc FE
```

Results:

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

Analysis: Expected results achieved

## 5.2.14     DA-07-NTFS

| Test Case DA-07-NTFS EnCase 6.5 | |
|---|---|
| Case Summary: | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Wed Sep 26 14:09:37 2007 |
| Drives: | src(01-IDE) dst (none) other (06-FU) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash  (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0      ) serial # (       WD-WMAMC74171)<br><pre>N  Start LBA Length    Start C/H/S End C/H/S   boot Partition type
 1 P 000000063 020980827 0000/001/01 1023/254/63    0C Fat32X
 2 X 020980890 057175335 1023/000/01 1023/254/63    0F extended
 3 S 000000063 000032067 1023/001/01 1023/254/63    01 Fat12
 4 x 000032130 002104515 1023/000/01 1023/254/63    05 extended
 5 S 000000063 002104452 1023/001/01 1023/254/63    06 Fat16
 6 x 002136645 004192965 1023/000/01 1023/254/63    05 extended
 7 S 000000063 004192902 1023/001/01 1023/254/63    16 other
 8 x 006329610 008401995 1023/000/01 1023/254/63    05 extended
 9 S 000000063 008401932 1023/001/01 1023/254/63    0B Fat32
10 x 014731605 010490445 1023/000/01 1023/254/63    05 extended
11 S 000000063 010490382 1023/001/01 1023/254/63    83 Linux
12 x 025222050 004209030 1023/000/01 1023/254/63    05 extended
13 S 000000063 004208967 1023/001/01 1023/254/63    82 Linux swap
14 x 029431080 027744255 1023/000/01 1023/254/63    05 extended
15 S 000000063 027744192 1023/001/01 1023/254/63    07 NTFS
16 S 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
17 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
18 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
 1 020980827 sectors 10742183424 bytes
 3 000032067 sectors 16418304 bytes
 5 002104452 sectors 1077479424 bytes
 7 004192902 sectors 2146765824 bytes
 9 008401932 sectors 4301789184 bytes
11 010490382 sectors 5371075584 bytes
13 004208967 sectors 2154991104 bytes
15 027744192 sectors 14205026304 bytes
01NTFS-md5 14205026303 92B27B30BEE8B0FFBA8C660FA1590D49
01NTFS-sha1 14205026303 0FBA4C36295CB9622CD815577429C3A588C34D09
01NTFS-sha256 14205026303
65FCD168163625E5EB74255B2A981B6F1C9D6259AF8A0851369101986A7ABC09</pre> |
| Log Highlights: | Start: 09/26/07 03:18:04PM<br>Start: 09/26/07 03:22:35PM<br>Acquisition Hash: 494A6ED8A827AD9B5403E0CC89379956<br>Actual Date:09/26/07 03:22:35PM<br>File Integrity:Completely Verified, 0 Errors |

```
Test Case DA-07-NTFS EnCase 6.5
             Acquisition Hash:494a6ed8a827ad9b5403e0cc89379956
             Verify Hash:494a6ed8a827ad9b5403e0cc89379956
             EnCase Version:6.5
             System Version:Windows 2003 Server
             Error Granularity:64
             Read Errors:0
             CRC Errors:0
             Total Size:14,205,025,792 bytes (13.2GB)
             Total Sectors:27,744,191
             Total Capacity:14,205,022,208 bytes (13.2GB)
             Total Clusters:3,468,023Unallocated:14,137,024,512 bytes (13.2GB)
             Settings: size CD (640 MB)
              fill none
             Write Block: 45 FastBloc2 FE
```

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | one sector missed |
| | AM-08 All sectors accurately acquired. | some sector differs |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |

| Analysis: | Expected results not achieved |
|---|---|

## 5.2.15    DA-07-THUMB

| Test Case DA-07-THUMB EnCase 6.5 | |
|---|---|
| Case Summary: | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | brl |
| Test Host: | Freddy |
| Test Date: | Wed Mar 11 11:20:04 2009 |
| Drives: | src(D5-THUMB) dst (none) other (06-FU) |
| Source Setup: | src hash (SHA1): < D68520EF74A336E49DCCF83815B7B08FDC53E38A ><br>src hash  (MD5): < C843593624B2B3B878596D8760B19954 ><br>505856 total sectors (258998272 bytes)<br>Model (usb2.0Flash Disk) serial # () |
| Log Highlights: | Start: 03/11/09 11:41:04AM<br>Acquisition Hash: C843593624B2B3B878596D8760B19954<br>Actual Date:03/11/09 11:41:04AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:c843593624b2b3b878596d8760b19954<br>Verify Hash:c843593624b2b3b878596d8760b19954<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:258,998,272 bytes (247MB)<br>Total Sectors:505,856<br>Total Capacity:257,970,176 bytes (246MB)<br>Total Clusters:125,962Unallocated:257,517,568 bytes (245.6MB)<br>OEM Version:MSDOS5.0Serial Number:5C65-70D0<br>Settings: size 640MB<br>fill none<br>Write Block: 18 Tableau UltraBlock USB (T8) |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.16    DA-08-ATA28

| | |
|---|---|
| **Test Case DA-08-ATA28 EnCase 6.5** | |
| Case Summary: | DA-08 Acquire a physical drive with hidden sectors to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-07 All hidden sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | brl |
| Test Host: | Freddy |
| Test Date: | Thu Mar 12 15:07:29 2009 |
| Drives: | src(42) dst (none) other (06-FU) |
| Source Setup: | src hash (SHA1): < 5A75399023056E0EB905082B35F8FAA1DB049229 ><br>src hash (MD5): < F4B9AAB24554EEEB2A962BDA554A9252 ><br>78165360 total sectors (40020664320 bytes)<br>65534/015/63 (max cyl/hd values)<br>65535/016/63 (number of cyl/hd)<br>IDE disk: Model (WDC WD400JB-00JJC0) serial # (WD-WCAMA3958512)<br>N    Start LBA Length    Start C/H/S End C/H/S   boot Partition type<br>1 P 000000063 070348572 0000/001/01 1023/254/63 Boot 07 NTFS<br>2 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>3 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>4 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>1 070348572 sectors 36018468864 bytes<br><br>HPA created<br>BIOS, XBIOS and Direct disk geometry Reporter (BXDR)<br>BXDR 128 /S70000000 /P /fbxdrlog.txt<br>Setting Maximum Addressable Sector to 70000000<br>MAS now set to 70000000<br><br>Hashes with HPA in place<br>md5:9BF3C3DEADE47056A1DDC073C5F6B2E2<br>sha1:D76F909482B00767B62C295CADE202F92E61CD2E |
| Log Highlights: | Start: 03/13/09 12:04:07PM<br>Acquisition Hash: F4B9AAB24554EEEB2A962BDA554A9252<br>Actual Date:03/13/09 12:04:07PM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:f4b9aab24554eeeb2a962bda554a9252<br>Verify Hash:f4b9aab24554eeeb2a962bda554a9252<br>EnCase Version:6.5<br>System Version:Windows 2003 Server<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:40,020,664,320 bytes (37.3GB)<br>Total Sectors:78,165,360<br>Settings: size 640 MB<br>fill none<br>Write Block: FastBlock SE |
| Results: | |

**Test Case DA-08-ATA28 EnCase 6.5**

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-07 All hidden sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.17    DA-08-ATA48

| Test Case DA-08-ATA48 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-08 Acquire a physical drive with hidden sectors to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-07 All hidden sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Max |
| Test Date: | Fri Jul 13 14:04:04 2007 |
| Drives: | src(4B) dst (none) other (01-fu) |
| Source Setup: | src hash (SHA1): < F409920836FED76DBB60DEEEF467A6DDED5BF48E ><br>src hash  (MD5): < B5641B5A594912B4D60518304B1DE698 ><br>390721968 total sectors (200049647616 bytes)<br>24320/254/63 (max cyl/hd values)<br>24321/255/63 (number of cyl/hd)<br>IDE disk: Model (WDC WD2000JB-00GVC0) serial # (WD-WCAL78252964)<br>N   Start LBA Length    Start C/H/S End C/H/S  boot Partition type<br>1 P 000000063 351646722 0000/001/01 1023/254/63 Boot 07 NTFS<br>2 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>3 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>4 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>1 351646722 sectors 180043121664 bytes<br><br>HPA created<br>BIOS, XBIOS and Direct disk geometry Reporter (BXDR)<br>BXDR 128 /S351000000 /P /fHPA.TXT<br>Setting Maximum Addressable Sector to 351000000<br>MAS now set to 351000000<br><br>Hashes with HPA in place<br>md5:6BAFEFC000470C126434D933429C879B<br>sha1:2D50DBD82CD3DA90A6E5BF13B2B40808C40998A1 |
| Log Highlights: | Start: 07/13/07 02:57:54PM<br>Acquisition Hash: 6BAFEFC000470C126434D933429C879B<br>Settings: fill none size CD<br>Write Block: 3 FastBloc IDE |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-07 All hidden sectors acquired. | HPA not acquired |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |

| Test Case DA-08-ATA48 EnCase 6.5 | | |
|---|---|---|
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| | | |
| Analysis: | Expected results not achieved | |

## 5.2.18        DA-08-DCO

| Test Case DA-08-DCO EnCase 6.5 | |
|---|---|
| Case Summary: | DA-08 Acquire a physical drive with hidden sectors to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-07 All hidden sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Frank |
| Test Date: | Thu Aug 2 07:55:23 2007 |
| Drives: | src(92) dst (none) other (04-FU) |
| Source Setup: | src hash (SHA1): < 63E6F7BD3040A8ADA2CF8FBF66A805B76DF10481 ><br>src hash  (MD5): < E095DD1BD0B0DD6E603153A3FE1A2F3E ><br>58633344 total sectors (30020272128 bytes)<br>58167/015/63 (max cyl/hd values)<br>58168/016/63 (number of cyl/hd)<br>IDE disk: Model (WDC WD300BB-00CAA0) serial # (WD-WMA8H2140350)<br>N   Start LBA Length    Start C/H/S End C/H/S  boot Partition type<br>1 P 000000063 058605057 0000/001/01 1023/254/63 Boot 07 NTFS<br>2 P 000000000 000000000 0000/000/00 0000/000/00     00 empty entry<br>3 P 000000000 000000000 0000/000/00 0000/000/00     00 empty entry<br>4 P 000000000 000000000 0000/000/00 0000/000/00     00 empty entry<br>1 058605057 sectors 30005789184 bytes<br><br>Hashes with DCO in place:<br>md5:525963C6789423396FE1F3202A8CBD04<br>sha1.txt:55A3CFE756B7B0034DCCE71F7D7A477D8681B781 |
| Log Highlights: | Actual Date:08/02/07 07:02:34AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:525963c6789423396fe1f3202a8cbd04<br>Verify Hash:525963c6789423396fe1f3202a8cbd04<br>EnCase Version:6.5<br>System Version:Windows XP<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:27,018,245,120 bytes (25.2GB)<br>Total Sectors:52,770,010<br>Settings: size FAT(2000MB)<br> fill none<br>Write Block: 4 FastBloc IDE |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-07 All hidden sectors acquired. | DCO not acquired |
| AM-08 All sectors accurately acquired. | as expected |

| Test Case DA-08-DCO EnCase 6.5 | | |
|---|---|---|
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| | | |
| Analysis: | Expected results not achieved | |

## 5.2.19    DA-09-01

| Test Case DA-09-01 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-09 Acquire a digital source that has at least one faulty data sector. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AM-09 If unresolved errors occur while reading from the selected digital source, the tool notifies the user of the error type and location within the digital source.<br>AM-10 If unresolved errors occur while reading from the selected digital source, the tool uses a benign fill in the destination object in place of the inaccessible data.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Thu Aug 2 06:07:23 2007 |
| Drives: | src(cpr1) dst (21) other (04-FU) |
| Source Setup: | No before hash for CPR1<br>  120103200 total sectors (61492838400 bytes)<br>  Drive with known bad sectors<br>  Vendor: Maxtor   Model: DiamondMax Plus 9<br><br>Known Bad Sector List for ED-CPR-BAD-1<br><br>Manufacturer: Maxtor<br>Model: 6Y060L0 DiamondMax Plus 9<br>Serial Number: Y27KR6CE<br>Capacity: 60GB<br>Interface: PATA<br><br>54 faulty sectors<br>10069095, 10069911, 12023808, 18652594, 18656041, 18656857, 18660303,<br>18661119, 19746716-19746717, 22233904, 23098370, 23383001, 24102466-<br>24102467, 24104250, 24106656, 24107458, 28959971-28959972, 41825791,<br>41828995, 52654580, 52655318, 60522984, 68643842-68643843, 69973290,<br>72714626, 72715293, 82148809, 82148810, 83810525, 85310861, 85313430,<br>85314038-85314039, 86321211, 86323780, 87186066, 87856313, 87856922,<br>97191260-97191261, 100093150-100093151, 103861021, 109706975-109706976,<br>110347947, 110350122-110350123, 115664758, 115835518 |
| Log Highlights: | Destination setup<br>195813072 sectors wiped with 22<br><br>Comparision of original to clone Drive<br>Sectors compared: 120103200<br>Sectors match:    120103146<br>Sectors differ:        54<br>Bytes differ:       27594<br>Diffs range 10069095, 10069911, 12023808, 18652594,<br>18656041, 18656857, 18660303, 18661119, 19746716-19746717,<br>22233904, 23098370, 23383001, 24102466-24102467, 24104250,<br>24106656, 24107458, 28959971-28959972, 41825791, 41828995, |

```
52654580, 52655318, 60522984, 68643842-68643843, 69973290,
72714626, 72715293, 82148809-82148810, 83810525, 85310861,
85313430, 85314038-85314039, 86321211, 86323780, 87186066,
87856313, 87856922, 97191260-97191261, 100093150-100093151,
103861021, 109706975-109706976, 110347947, 110350122-110350123,
115664758, 115835518
Source (120103200) has 75709872 fewer sectors than destination (195813072)
Zero fill:                     0
Src Byte fill (ED):            0
Dst Byte fill (22): 75709872
Other fill:                    0
Other no fill:                 0
Zero fill range:
Src fill range:
Dst fill range:   120103200-195813071
Other fill range:
Other not filled range:
0 source read errors, 0 destination read errors

Starting Extent:0S0
Actual Date:08/02/07 10:47:01AM
File Integrity:Completely Verified, 0 Errors
Acquisition Hash:ef3e63c324522760c838f2a93b7180d3
Verify Hash:ef3e63c324522760c838f2a93b7180d3
EnCase Version:6.5
System Version:Windows XP
Error Granularity:1
Read Errors:44
CRC Errors:0
Total Size:61,492,838,400 bytes (57.3GB)
Total Sectors:120,103,200
Read Errors: 44
Missing Sectors: 0
CRC Errors: 0
Compression: Good
Read Errors
    Start Sector Sectors
10,069,095 1
10,069,911 1
12,023,808 1
18,652,594 1
18,656,041 1
18,656,857 1
18,660,303 1
18,661,119 1
19,746,716 2
22,233,904 1
23,098,370 1
23,383,001 1
24,102,466 2
24,104,250 1
24,106,656 1
24,107,458 1
28,959,971 2
41,825,791 1
41,828,995 1
52,654,580 1
52,655,318 1
60,522,984 1
68,643,842 2
69,973,290 1
72,714,626 1
72,715,293 1
82,148,809 2
83,810,525 1
85,310,861 1
85,313,430 1
85,314,038 2
86,321,211 1
86,323,780 1
```

```
87,186,066 1
87,856,313 1
87,856,922 1
97,191,260 2
100,093,150 2
103,861,021 1
109,706,975 2
110,347,947 1
110,350,122 2
115,664,758 1
115,835,518 1

2 different run lengths observed in 44 runs
34 runs of length 1
10 runs of length 2
54 sectors differ
    54 zero filled and 0 varying non-zero filled
Settings: size CD (640MB)
 fill none
Write Block: 45 FastBloc2 FE
```

Results:

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AM-09 Error logged. | as expected |
| AM-10 Benign fill replaces inaccessible sectors. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

Analysis: Expected results achieved

## 5.2.20    DA-09-02

| Test Case DA-09-02 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-09 Acquire a digital source that has at least one faulty data sector. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AM-09 If unresolved errors occur while reading from the selected digital source, the tool notifies the user of the error type and location within the digital source.<br>AM-10 If unresolved errors occur while reading from the selected digital source, the tool uses a benign fill in the destination object in place of the inaccessible data.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Frank |
| Test Date: | Tue Aug 7 10:18:16 2007 |
| Drives: | src(cpr1) dst (21) other (01-FU) |
| Source Setup: | No before hash for CPR1<br>  120103200 total sectors (61492838400 bytes)<br>  Drive with known bad sectors<br>  Vendor: Maxtor   Model: DiamondMax Plus 9<br><br>Known Bad Sector List for ED-CPR-BAD-1<br><br>Manufacturer: Maxtor<br>Model: 6Y060L0 DiamondMax Plus 9<br>Serial Number: Y27KR6CE<br>Capacity: 60GB<br>Interface: PATA<br><br>54 faulty sectors<br>10069095, 10069911, 12023808, 18652594, 18656041, 18656857, 18660303,<br>18661119, 19746716-19746717, 22233904, 23098370, 23383001, 24102466-<br>24102467, 24104250, 24106656, 24107458, 28959971-28959972, 41825791,<br>41828995, 52654580, 52655318, 60522984, 68643842-68643843, 69973290,<br>72714626, 72715293, 82148809, 82148810, 83810525, 85310861, 85313430,<br>85314038-85314039, 86321211, 86323780, 87186066, 87856313, 87856922,<br>97191260-97191261, 100093150-100093151, 103861021, 109706975-109706976,<br>110347947, 110350122-110350123, 115664758, 115835518 |
| Log Highlights: | Destination setup<br>195813072 sectors wiped with 21<br><br>Comparision of original to clone Drive<br>Sectors compared: 120103200<br>Sectors match:    120103106<br>Sectors differ:        94<br>Bytes differ:       48034<br>Diffs range 10069094-10069095, 10069910-10069911, 12023808-12023809,<br>18652594-18652595, 18656040-18656041, 18656856-18656857,<br>18660302-18660303, 18661118-18661119, 19746716-19746717,<br>22233904-22233905, 23098370-23098371, 23383000-23383001, |

```
24102466-24102467, 24104250-24104251, 24106656-24106657,
24107458-24107459, 28959970-28959973, 41825790-41825791,
41828994-41828995, 52654580-52654581, 52655318-52655319,
60522984-60522985, 68643842-68643843, 69973290-69973291,
72714626-72714627, 72715292-72715293, 82148808-82148811,
83810524-83810525, 85310860-85310861, 85313430-85313431,
85314038-85314039, 86321210-86321211, 86323780-86323781,
87186066-87186067, 87856312-87856313, 87856922-87856923,
97191260-97191261, 100093150-100093151, 103861020-103861021,
109706974-109706977, 110347946-110347947, 110350122-110350123,
115664758-115664759, 115835518-115835519
Source (120103200) has 75709872 fewer sectors than destination (195813072)
Zero fill:                    0
Src Byte fill (ED):           0
Dst Byte fill (21): 75709872
Other fill:                   0
Other no fill:                0
Zero fill range:
Src fill range:
Dst fill range:   120103200-195813071
Other fill range:
Other not filled range:
0 source read errors, 0 destination read errors

Starting Extent:0S0
Actual Date:08/07/07 09:19:44AM
File Integrity:Completely Verified, 0 Errors
Acquisition Hash:f6d2f0da8220ec8e147e5c9345836f95
Verify Hash:f6d2f0da8220ec8e147e5c9345836f95
EnCase Version:6.5
System Version:Windows 2000
Error Granularity:2
Read Errors:44
CRC Errors:0
Total Size:61,492,838,400 bytes (57.3GB)
Total Sectors:120,103,200
Read Errors: 44
Missing Sectors: 0
CRC Errors: 0
Compression: Good
Read Errors
    Start Sector Sectors
10,069,094 2
10,069,910 2
12,023,808 2
18,652,594 2
18,656,040 2
18,656,856 2
18,660,302 2
18,661,118 2
19,746,716 2
22,233,904 2
23,098,370 2
23,383,000 2
24,102,466 2
24,104,250 2
24,106,656 2
24,107,458 2
28,959,970 4
41,825,790 2
41,828,994 2
52,654,580 2
52,655,318 2
60,522,984 2
68,643,842 2
69,973,290 2
72,714,626 2
72,715,292 2
82,148,808 4
83,810,524 2
```

```
                    85,310,860 2
                    85,313,430 2
                    85,314,038 2
                    86,321,210 2
                    86,323,780 2
                    87,186,066 2
                    87,856,312 2
                    87,856,922 2
                    97,191,260 2
                   100,093,150 2
                   103,861,020 2
                   109,706,974 4
                   110,347,946 2
                   110,350,122 2
                   115,664,758 2
                   115,835,518 2

                2 different run lengths observed in 44 runs
                41 runs of length 2
                3 runs of length 4
                94 sectors differ
                    94 zero filled and 0 varying non-zero filled
                Settings: size CD (640 MB)
                 fill none
                Write Block: none
```

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | some sectors differ |
| | AM-09 Error logged. | as expected |
| | AM-10 Benign fill replaces inaccessible sectors. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |

| Analysis: | Expected results not achieved |
|---|---|

## 5.2.21 DA-09-16

| Test Case DA-09-16 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-09 Acquire a digital source that has at least one faulty data sector. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AM-09 If unresolved errors occur while reading from the selected digital source, the tool notifies the user of the error type and location within the digital source.<br>AM-10 If unresolved errors occur while reading from the selected digital source, the tool uses a benign fill in the destination object in place of the inaccessible data.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Frank |
| Test Date: | Wed Aug 1 14:08:21 2007 |
| Drives: | src(cpr1) dst (23) other (04-FU) |
| Source Setup: | No before hash for CPR1<br>  120103200 total sectors (61492838400 bytes)<br>  Drive with known bad sectors<br>  Vendor: Maxtor  Model: DiamondMax Plus 9<br><br>Known Bad Sector List for ED-CPR-BAD-1<br><br>Manufacturer: Maxtor<br>Model: 6Y060L0 DiamondMax Plus 9<br>Serial Number: Y27KR6CE<br>Capacity: 60GB<br>Interface: PATA<br><br>54 faulty sectors<br>10069095, 10069911, 12023808, 18652594, 18656041, 18656857, 18660303, 18661119, 19746716-19746717, 22233904, 23098370, 23383001, 24102466-24102467, 24104250, 24106656, 24107458, 28959971-28959972, 41825791, 41828995, 52654580, 52655318, 60522984, 68643842-68643843, 69973290, 72714626, 72715293, 82148809, 82148810, 83810525, 85310861, 85313430, 85314038-85314039, 86321211, 86323780, 87186066, 87856313, 87856922, 97191260-97191261, 100093150-100093151, 103861021, 109706975-109706976, 110347947, 110350122-110350123, 115664758, 115835518 |
| Log Highlights: | Destination setup<br>195813072 sectors wiped with 23<br><br>Comparision of original to clone Drive<br>Sectors compared: 120103200<br>Sectors match:   120102480<br>Sectors differ:     720<br>Bytes differ:     367920<br>Diffs range 10069088-10069103, 10069904-10069919, 12023808-12023823, 18652592-18652607, 18656032-18656047, 18656848-18656863, 18660288-18660303, 18661104-18661119, 19746704-19746719, 22233904-22233919, 23098368-23098383, 23382992-23383007, |

```
Test Case DA-09-16 EnCase 6.5
          24102464-24102479, 24104240-24104255, 24106656-24106671,
          24107456-24107471, 28959968-28959983, 41825776-41825791,
          41828992-41829007, 52654576-52654591, 52655312-52655327,
          60522976-60522991, 68643840-68643855, 69973280-69973295,
          72714624-72714639, 72715280-72715295, 82148800-82148815,
          83810512-83810527, 85310848-85310863, 85313424-85313439,
          85314032-85314047, 86321200-86321215, 86323776-86323791,
          87186064-87186079, 87856304-87856319, 87856912-87856927,
          97191248-97191263, 100093136-100093151, 103861008-103861023,
          109706960-109706991, 110347936-110347951, 110350112-110350127,
          115664752-115664767, 115835504-115835519
          Source (120103200) has 75709872 fewer sectors than destination (195813072)
          Zero fill:              0
          Src Byte fill (ED):     0
          Dst Byte fill (23): 75709872
          Other fill:             0
          Other no fill:          0
          Zero fill range:
          Src fill range:
          Dst fill range:  120103200-195813071
          Other fill range:
          Other not filled range:
          0 source read errors, 0 destination read errors

          Start: 08/01/07 02:11:02PM
          Acquisition Hash: 36EEC73A1B99C9D8B6CE67F31E85F4D7
          Start: 08/02/07 04:21:26AM
          Total Sectors: 195,813,072
          Input Hash: 36EEC73A1B99C9D8B6CE67F31E85F4D7
          Actual Date:08/01/07 02:11:02PM
          File Integrity:Completely Verified, 0 Errors
          Acquisition Hash:36eec73a1b99c9d8b6ce67f31e85f4d7
          Verify Hash:36eec73a1b99c9d8b6ce67f31e85f4d7
          EnCase Version:6.5
          System Version:Windows 2003 Server
          Error Granularity:16
          Read Errors:44
          CRC Errors:0
          Total Size:61,492,838,400 bytes (57.3GB)
          Total Sectors:120,103,200
          Read Errors: 44
          Missing Sectors: 0
          CRC Errors: 0
          Compression: Good
          Read Errors
              Start Sector Sectors
          10,069,088 16
          10,069,904 16
          12,023,808 16
          18,652,592 16
          18,656,032 16
          18,656,848 16
          18,660,288 16
          18,661,104 16
          19,746,704 16
          22,233,904 16
          23,098,368 16
          23,382,992 16
          24,102,464 16
          24,104,240 16
          24,106,656 16
          24,107,456 16
          28,959,968 16
          41,825,776 16
          41,828,992 16
          52,654,576 16
          52,655,312 16
          60,522,976 16
          68,643,840 16
          69,973,280 16
```

```
72,714,624  16
72,715,280  16
82,148,800  16
83,810,512  16
85,310,848  16
85,313,424  16
85,314,032  16
86,321,200  16
86,323,776  16
87,186,064  16
87,856,304  16
87,856,912  16
97,191,248  16
100,093,136  16
103,861,008  16
109,706,960  32
110,347,936  16
110,350,112  16
115,664,752  16
115,835,504  16

2 different run lengths observed in 44 runs
43 runs of length 16
1 runs of length 32
720 sectors differ
    720 zero filled and 0 varying non-zero filled
Settings: size CD (640 MB) fill none
Write Block: 17 WiebeTech Forensic ComboDock
```

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | some sectors differ |
| | AM-09 Error logged. | as expected |
| | AM-10 Benign fill replaces inaccessible sectors. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |

| Analysis: | Expected results not achieved |
|---|---|

## 5.2.22    DA-09-64

| | |
|---|---|
| **Test Case DA-09-64 EnCase 6.5** | |
| Case Summary: | DA-09 Acquire a digital source that has at least one faulty data sector. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AM-09 If unresolved errors occur while reading from the selected digital source, the tool notifies the user of the error type and location within the digital source.<br>AM-10 If unresolved errors occur while reading from the selected digital source, the tool uses a benign fill in the destination object in place of the inaccessible data.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Frank |
| Test Date: | Tue Aug 7 11:59:29 2007 |
| Drives: | src(cpr1) dst (23) other (01-FU) |
| Source Setup: | No before hash for CPR1<br>  120103200 total sectors (61492838400 bytes)<br>  Drive with known bad sectors<br>  Vendor: Maxtor   Model: DiamondMax Plus 9<br><br>Known Bad Sector List for ED-CPR-BAD-1<br><br>Manufacturer: Maxtor<br>Model: 6Y060L0 DiamondMax Plus 9<br>Serial Number: Y27KR6CE<br>Capacity: 60GB<br>Interface: PATA<br><br>54 faulty sectors<br>10069095, 10069911, 12023808, 18652594, 18656041, 18656857, 18660303, 18661119, 19746716-19746717, 22233904, 23098370, 23383001, 24102466-24102467, 24104250, 24106656, 24107458, 28959971-28959972, 41825791, 41828995, 52654580, 52655318, 60522984, 68643842-68643843, 69973290, 72714626, 72715293, 82148809, 82148810, 83810525, 85310861, 85313430, 85314038-85314039, 86321311, 86323780, 87186066, 87856313, 87856922, 97191260-97191261, 100093150-100093151, 103861021, 109706975-109706976, 110347947, 110350122-110350123, 115664758, 115835518 |
| Log Highlights: | Destination setup<br>195813072 sectors wiped with 23<br><br>Comparision of original to clone Drive<br>Sectors compared: 120103200<br>Sectors match:   120100384<br>Sectors differ:     2816<br>Bytes differ:     1438976<br>Diffs range 10069056-10069119, 10069888-10069951, 12023808-12023871, 18652544-18652607, 18656000-18656063, 18656832-18656895, 18660288-18660351, 18661056-18661119, 19746688-19746751, 22233856-22233919, 23098368-23098431, 23382976-23383039, |

```
Test Case DA-09-64 EnCase 6.5
         24102464-24102527, 24104192-24104255, 24106624-24106687,
         24107456-24107519, 28959936-28959999, 41825728-41825791,
         41828992-41829055, 52654528-52654591, 52655296-52655359,
         60522944-60523007, 68643840-68643903, 69973248-69973311,
         72714624-72714687, 72715264-72715327, 82148800-82148863,
         83810496-83810559, 85310848-85310911, 85313408-85313471,
         85313984-85314047, 86321152-86321215, 86323776-86323839,
         87186048-87186111, 87856256-87856319, 87856896-87856959,
         97191232-97191295, 100093120-100093183, 103860992-103861055,
         109706944-109707007, 110347904-110347967, 110350080-110350143,
         115664704-115664767, 115835456-115835519
         Source (120103200) has 75709872 fewer sectors than destination (195813072)
         Zero fill:                      0
         Src Byte fill (ED):             0
         Dst Byte fill (23): 75709872
         Other fill:                     0
         Other no fill:                  0
         Zero fill range:
         Src fill range:
         Dst fill range:    120103200-195813071
         Other fill range:
         Other not filled range:
         0 source read errors, 0 destination read errors

         Starting Extent:OS0
         Actual Date:08/07/07 11:02:14AM
         File Integrity:Completely Verified, 0 Errors
         Acquisition Hash:f7537808758654f5d3bd66d0bc0ee827
         Verify Hash:f7537808758654f5d3bd66d0bc0ee827
         EnCase Version:6.5
         System Version:Windows XP
         Error Granularity:64
         Read Errors:44
         CRC Errors:0
         Total Size:61,492,838,400 bytes (57.3GB)
         Total Sectors:120,103,200
         Read Errors: 44
         Missing Sectors: 0
         CRC Errors: 0
         Compression: Good
         Read Errors
             Start Sector Sectors
         10,069,056 64
         10,069,888 64
         12,023,808 64
         18,652,544 64
         18,656,000 64
         18,656,832 64
         18,660,288 64
         18,661,056 64
         19,746,688 64
         22,233,856 64
         23,098,368 64
         23,382,976 64
         24,102,464 64
         24,104,192 64
         24,106,624 64
         24,107,456 64
         28,959,936 64
         41,825,728 64
         41,828,992 64
         52,654,528 64
         52,655,296 64
         60,522,944 64
         68,643,840 64
         69,973,248 64
         72,714,624 64
         72,715,264 64
         82,148,800 64
         83,810,496 64
```

```
85,310,848 64
85,313,408 64
85,313,984 64
86,321,152 64
86,323,776 64
87,186,048 64
87,856,256 64
87,856,896 64
97,191,232 64
100,093,120 64
103,860,992 64
109,706,944 64
110,347,904 64
110,350,080 64
115,664,704 64
115,835,456 64

1 different run lengths observed in 44 runs
44 runs of length 64
2816 sectors differ
    2816 zero filled and 0 varying non-zero filled
Settings: size CD (640 MB)
 fill none
Write Block: SE
```

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | some sectors differ |
| | AM-09 Error logged. | as expected |
| | AM-10 Benign fill replaces inaccessible sectors. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |

| Analysis: | Expected results not achieved |
|---|---|

## 5.2.23 DA-10-BEST

| Test Case DA-10-BEST EnCase 6.5 | |
|---|---|
| Case Summary: | DA-10 Acquire a digital source to an image file in an alternate format. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-02 If an image file format is specified, the tool creates an image file in the specified format.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mw |
| Test Host: | Freddy |
| Test Date: | Tue Aug 7 16:12:11 2007 |
| Drives: | src(43) dst (01-FU) other (none) |
| Source Setup: | src hash (SHA256): < 2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0     ) serial # (       WD-WMAMC46588)<br><br>N   Start LBA Length    Start C/H/S End C/H/S  boot Partition type<br> 1 P 000000063 020980827 0000/001/01 1023/254/63   0C Fat32X<br> 2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended<br> 3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12<br> 4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended<br> 5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended<br> 7 S 000000063 004192902 1023/001/01 1023/254/63   16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended<br> 9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap<br>14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended<br>15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027712062 sectors 14188575744 bytes |
| Log Highlights: | Starting Extent:0S0<br>Actual Date:08/07/07 03:27:51PM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7<br>Verify Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7 |

**Test Case DA-10-BEST EnCase 6.5**

| | |
|---|---|
| | EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:40,000,000,000 bytes (37.3GB)<br>Total Sectors:78,125,000<br>Settings: size CD (640MB)<br> fill none<br>Write Block: 4 FastBloc FE |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-02 Image file in specified format. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

| | |
|---|---|
| Analysis: | Expected results achieved |

## 5.2.24 DA-10-PASSWORD

| Test Case DA-10-PASSWORD EnCase 6.5 | |
|---|---|
| Case Summary: | DA-10 Acquire a digital source to an image file in an alternate format. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-02 If an image file format is specified, the tool creates an image file in the specified format.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Tue Aug 7 10:34:54 2007 |
| Drives: | src(43) dst (none) other (04-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0 ) serial # (  WD-WMAMC46588)<br><pre>N  Start LBA Length    Start C/H/S End C/H/S   boot Partition type
 1 P 000000063 020980827 0000/001/01 1023/254/63   0C Fat32X
 2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended
 3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12
 4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended
 5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16
 6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended
 7 S 000000063 004192902 1023/001/01 1023/254/63   16 other
 8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended
 9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32
10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended
11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux
12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended
13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap
14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended
15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS
16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
 1 020980827 sectors 10742183424 bytes
 3 000032067 sectors 16418304 bytes
 5 002104452 sectors 1077479424 bytes
 7 004192902 sectors 2146765824 bytes
 9 008401932 sectors 4301789184 bytes
11 010490382 sectors 5371075584 bytes
13 004208967 sectors 2154991104 bytes
15 027712062 sectors 14188575744 bytes</pre> |
| Log Highlights: | Starting Extent:0S0<br>Actual Date:08/07/07 09:38:42AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7<br>Verify Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7 |

**Test Case DA-10-PASSWORD EnCase 6.5**

|  |  |
|---|---|
|  | EnCase Version:6.5<br>System Version:Windows XP<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:40,000,000,000 bytes (37.3GB)<br>Total Sectors:78,125,000<br>Settings: size CD (640 MB)<br> fill none<br>Write Block: 44 FastBloc2 FE |

Results:

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-02 Image file in specified format. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

Analysis: | Expected results achieved

## 5.2.25    DA-10-UNCOMPRESSED

| Test Case DA-10-UNCOMPRESSED EnCase 6.5 | |
|---|---|
| Case Summary: | DA-10 Acquire a digital source to an image file in an alternate format. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-02 If an image file format is specified, the tool creates an image file in the specified format.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | mrmw |
| Test Host: | Frank |
| Test Date: | Thu Aug 2 12:42:24 2007 |
| Drives: | src(43) dst (none) other (04-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603D E6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash  (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0    ) serial # (    WD-WMAMC46588) Partition type<br>  N   Start LBA Length   Start C/H/S End C/H/S  boot Partition type<br>  1 P 000000063 020980827 0000/001/01 1023/254/63    0C Fat32X<br>  2 X 020980890 057143205 1023/000/01 1023/254/63    0F extended<br>  3 S 000000063 000032067 1023/001/01 1023/254/63    01 Fat12<br>  4 x 000032130 002104515 1023/001/01 1023/254/63    05 extended<br>  5 S 000000063 002104452 1023/001/01 1023/254/63    06 Fat16<br>  6 x 002136645 004192965 1023/001/01 1023/254/63    05 extended<br>  7 S 000000063 004192902 1023/001/01 1023/254/63    16 other<br>  8 x 006329610 008401995 1023/001/01 1023/254/63    05 extended<br>  9 S 000000063 008401932 1023/001/01 1023/254/63    0B Fat32<br> 10 x 014731605 010490445 1023/001/01 1023/254/63    05 extended<br> 11 S 000000063 010490382 1023/001/01 1023/254/63    83 Linux<br> 12 x 025222050 004209030 1023/001/01 1023/254/63    05 extended<br> 13 S 000000063 004208967 1023/001/01 1023/254/63    82 Linux swap<br> 14 x 029431080 027712125 1023/001/01 1023/254/63    05 extended<br> 15 S 000000063 027712062 1023/001/01 1023/254/63    07 NTFS<br> 16 S 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br> 17 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br> 18 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br>  1 020980827 sectors 10742183424 bytes<br>  3 000032067 sectors 16418304 bytes<br>  5 002104452 sectors 1077479424 bytes<br>  7 004192902 sectors 2146765824 bytes<br>  9 008401932 sectors 4301789184 bytes<br> 11 010490382 sectors 5371075584 bytes<br> 13 004208967 sectors 2154991104 bytes<br> 15 027712062 sectors 14188575744 bytes |
| Log Highlights: | Starting Extent:0S0<br>Actual Date:08/02/07 01:41:01PM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7<br>Verify Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7 |

**Test Case DA-10-UNCOMPRESSED EnCase 6.5**

|  |  |
|---|---|
| | EnCase Version:6.5<br>System Version:Windows 2003 Server<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:40,000,000,000 bytes (37.3GB)<br>Total Sectors:78,125,000<br>Settings: size CD (640MB)<br> fill none<br>Write Block: 44 FastBloc2 FE |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-02 Image file in specified format. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

| | |
|---|---|
| Analysis: | Expected results achieved |

## 5.2.26    DA-13

| Test Case DA-13 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-13 Create an image file where there is insufficient space on a single volume, and use destination device switching to continue on another volume. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-04 If the tool is creating an image file and there is insufficient space on the image destination device to contain the image file, the tool shall notify the user.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-10 If there is insufficient space to contain all files of a multi-file image and if destination device switching is supported, the image is continued on another device.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | brl |
| Test Host: | Freddy |
| Test Date: | Fri Mar 27 10:19:50 2009 |
| Drives: | src(12-IDE) dst (none) other (25-IDE & 06-FU) |
| Source Setup: | src hash (SHA1): < 10DC1439E56093FFA6F11E10442106F27D899F67 ><br>src hash  (MD5): < ACAFB6838330FD24221199512A61D565 ><br>234441648 total sectors (120034123776 bytes)<br>14592/254/63 (max cyl/hd values)<br>14593/255/63 (number of cyl/hd)<br>Model (00JB-00REA0    ) serial # (    WD-WCANMD0605) |
| Log Highlights: | Start: 03/27/09 10:36:44AM<br>Acquisition Hash: ACAFB6838330FD24221199512A61D565<br>Actual Date:03/27/09 10:36:44AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:acafb6838330fd24221199512a61d565<br>Verify Hash:acafb6838330fd24221199512a61d565<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:120,034,123,776 bytes (111.8GB)<br>Total Sectors:234,441,648<br>Settings: size 640 MB<br>Write Block: 22 FastBloc LE |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-04 User notified if space exhausted. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-10 Image file continued on new device. | as expected |

| Test Case DA-13 EnCase 6.5 | | |
|---|---|---|
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| | | |
| Analysis: | Expected results achieved | |

## 5.2.27 DA-14-ATA28

| Test Case DA-14-ATA28 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Max |
| Test Date: | Tue Jul 10 13:00:46 2007 |
| Drives: | src(43) dst (02) other (01-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash  (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0    ) serial # (      WD-WMAMC46588)<br> N  Start LBA Length    ) Start C/H/S End C/H/S  boot Partition type<br> 1 P 00000063 020980827 0000/001/01 1023/254/63   0C Fat32X<br> 2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended<br> 3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12<br> 4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended<br> 5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended<br> 7 S 000000063 004192902 1023/001/01 1023/254/63   16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended<br> 9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap<br>14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended<br>15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027712062 sectors 14188575744 bytes |
| Log Highlights: | Destination setup<br>78165360 sectors wiped with  2<br><br>Comparision of original to clone Drive<br>Sectors compared: 78125000<br>Sectors match:    78125000<br>Sectors differ:          0<br>Bytes differ:            0<br>Diffs range<br>Source (78125000) has 40360 fewer sectors than destination (78165360)<br>Zero fill:               0<br>Src Byte fill (43):      0<br>Dst Byte fill (02):  40360 |

```
                    Other fill:                0
                    Other no fill:             0
                    Zero fill range:
                    Src fill range:
                    Dst fill range:   78125000-78165359
                    Other fill range:
                    Other not filled range:
                    0 source read errors, 0 destination read errors

                    Start: 07/10/07 03:56:32PM
                    Total Sectors: 78,165,360
                    Input Hash: BC39C3F7EE7A50E77B9BA1E65A5AEEF7
                    Settings: fill none
```

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.28    DA-14-ATA48

| Test Case DA-14-ATA48 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Frank |
| Test Date: | Tue Jul 31 11:09:56 2007 |
| Drives: | src(4C) dst (29) other (04-FU) |
| Source Setup: | src hash (SHA1): < 8FF620D2BEDCCAFE8412EDAAD56C8554F872EFBF ><br>src hash  (MD5): < D10F763B56D4CEBA2D1311C61F9FB382 ><br>390721968 total sectors (200049647616 bytes)<br>24320/254/63 (max cyl/hd values)<br>24321/255/63 (number of cyl/hd)<br>IDE disk: Model (WDC WD2000JB-00KFA0) serial # (WD-WMAMR1031111)<br> N  Start LBA Length    Start C/H/S End C/H/S   boot Partition type<br> 1 P 000000063 390700737 0000/001/01 1023/254/63 Boot 07 NTFS<br> 2 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br> 3 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br> 4 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>1 390700737 sectors 200038777344 bytes |
| Log Highlights: | Destination setup<br>488397168 sectors wiped with 29<br><br>Comparision of original to clone Drive<br>Sectors compared: 390721968<br>Sectors match:    390721968<br>Sectors differ:        0<br>Bytes differ:          0<br>Diffs range<br>Source (390721968) has 97675200 fewer sectors than destination (488397168)<br>Zero fill:             0<br>Src Byte fill (4C):    0<br>Dst Byte fill (29): 97675200<br>Other fill:            0<br>Other no fill:         0<br>Zero fill range:<br>Src fill range:<br>Dst fill range:  390721968-488397167<br>Other fill range:<br>Other not filled range:<br>0 source read errors, 0 destination read errors<br><br>Starting Extent:0S0<br>Actual Date:07/31/07 08:25:56AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:d10f763b56d4ceba2d1311c61f9fb382<br>Verify Hash:d10f763b56d4ceba2d1311c61f9fb382<br>EnCase Version:6.5<br>System Version:Windows 2003 Server<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:200,049,647,616 bytes (186.3GB)<br>Total Sectors:390,721,968<br>Settings: fill none |

| Test Case DA-14-ATA48 EnCase 6.5 | |
|---|---|
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.29     DA-14-BEST

| Test Case DA-14-BEST EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Frank |
| Test Date: | Wed Oct 3 14:52:03 2007 |
| Drives: | src(43) dst (09) other (01-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0       ) serial # (      WD-WMAMC46588)<br><pre> N   Start LBA Length    Start C/H/S End C/H/S   boot Partition type<br> 1 P 000000063 020980827 0000/001/01 1023/254/63      0C Fat32X<br> 2 X 020980890 057143205 1023/000/01 1023/254/63      0F extended<br> 3 S 000000063 000032067 1023/001/01 1023/254/63      01 Fat12<br> 4 x 000032130 002104515 1023/000/01 1023/254/63      05 extended<br> 5 S 000000063 002104452 1023/001/01 1023/254/63      06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63      05 extended<br> 7 S 000000063 004192902 1023/001/01 1023/254/63      16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63      05 extended<br> 9 S 000000063 008401932 1023/001/01 1023/254/63      0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63      05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63      83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63      05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63      82 Linux swap<br>14 x 029431080 027712125 1023/000/01 1023/254/63      05 extended<br>15 S 000000063 027712062 1023/001/01 1023/254/63      07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027712062 sectors 14188575744 bytes</pre> |
| Log Highlights: | <pre>Destination setup<br>78165360 sectors wiped with  3<br><br>Comparision of original to clone Drive<br>Sectors compared: 78125000<br>Sectors match:     78125000<br>Sectors differ:            0<br>Bytes differ:              0<br>Diffs range<br>Source (78125000) has 21875001 fewer sectors than destination (100000001)<br>Zero fill:                 0<br>Src Byte fill (43):        0<br>Dst Byte fill (09): 21875001</pre> |

**Test Case DA-14-BEST EnCase 6.5**

```
                    Other fill:              0
                    Other no fill:           0
                    Zero fill range:
                    Src fill range:
                    Dst fill range:   78125000-100000000
                    Other fill range:
                    Other not filled range:
                    0 source read errors, 0 destination read errors

                    Start: 10/03/07 03:30:50PM
                    Total Sectors: 100,000,001
                    Input Hash: BC39C3F7EE7A50E77B9BA1E65A5AEEF7
                    Actual Date:08/07/07 03:27:51PM
                    File Integrity:Completely Verified, 0 Errors
                    Acquisition Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7
                    Verify Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7
                    EnCase Version:6.5
                    System Version:Windows 2000
                    Error Granularity:64
                    Read Errors:0
                    CRC Errors:0
                    Total Size:40,000,000,000 bytes (37.3GB)
                    Total Sectors:78,125,000
                    Settings: fill none
```

| | |
|---|---|
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| | |
|---|---|
| Analysis: | Expected results achieved |

## 5.2.30    DA-14-CF

| Test Case DA-14-CF EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | brl |
| Test Host: | Freddy |
| Test Date: | Tue Mar 10 15:21:17 2009 |
| Drives: | src(C1-CF) dst (C2-CF) other (none) |
| Source Setup: | src hash (SHA256): <<br>C7CF0218222DF80D5316511D6814266C7FA507C13F795AD3D323BB73C1590D80 ><br>src hash (SHA1): < 5B8235178DF99FA307430C088F81746606638A0B ><br>src hash (MD5): < 776DF8B4D2589E21DEBCF589EDC16D78 ><br>503808 total sectors (257949696 bytes)<br>Model (            CF) serial # () |
| Log Highlights: | Destination setup<br>503808 sectors wiped with C2<br><br>Comparision of original to clone Drive<br>Sectors compared:    503808<br>Sectors match:       503807<br>Sectors differ:            1<br>Bytes differ:              1<br>Diffs range 1<br>0 source read errors, 0 destination read errors<br><br>Start: 03/10/09 04:21:14PM<br>Total Sectors: 503,808<br>Input Hash: 776DF8B4D2589E21DEBCF589EDC16D78<br>Output Hash: 776DF8B4D2589E21DEBCF589EDC16D78<br>Actual Date:03/10/09 02:40:08PM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:776df8b4d2589e21debcf589edc16d78<br>Verify Hash:776df8b4d2589e21debcf589edc16d78<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:257,949,696 bytes (246MB)<br>Total Sectors:503,808<br>Total Capacity:256,925,696 bytes (245MB)<br>Total Clusters:125,452Unallocated:256,913,408 bytes (245MB)<br>OEM Version:MSDOS5.0Serial Number:9C61-8B3A<br>Settings: fill none |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | some sectors differ |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| Test Case DA-14-CF EnCase 6.5 | |
|---|---|
| | |
| Analysis: | Expected results not achieved |

## 5.2.31    DA-14-F12

| | |
|---|---|
| **Test Case DA-14-F12 EnCase 6.5** | |
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Thu Oct 11 08:25:43 2007 |
| Drives: | src(01-IDE) dst (03-IDE) other (06-FU) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0     ) serial # (    WD-WMAMC74171) |

```
 N  Start LBA Length     Start C/H/S  End C/H/S   boot Partition type
 1 P 000000063 020980827 0000/001/01 1023/254/63    0C Fat32X
 2 X 020980890 057175335 1023/000/01 1023/254/63    0F extended
 3 S 000000063 000032067 1023/001/01 1023/254/63    01 Fat12
 4 x 000032130 002104515 1023/001/01 1023/254/63    05 extended
 5 S 000000063 002104452 1023/001/01 1023/254/63    06 Fat16
 6 x 002136645 004192965 1023/001/01 1023/254/63    05 extended
 7 S 000000063 004192902 1023/001/01 1023/254/63    16 other
 8 x 006329610 008401995 1023/001/01 1023/254/63    05 extended
 9 S 000000063 008401932 1023/001/01 1023/254/63    0B Fat32
10 x 014731605 010490445 1023/001/01 1023/254/63    05 extended
11 S 000000063 010490382 1023/001/01 1023/254/63    83 Linux
12 x 025222050 004209030 1023/001/01 1023/254/63    05 extended
13 S 000000063 004208967 1023/001/01 1023/254/63    82 Linux swap
14 x 029431080 027744255 1023/001/01 1023/254/63    05 extended
15 S 000000063 027744192 1023/001/01 1023/254/63    07 NTFS
16 S 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
17 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
18 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
 1 020980827 sectors 10742183424 bytes
 3 000032067 sectors 16418304 bytes
 5 002104452 sectors 1077479424 bytes
 7 004192902 sectors 2146765824 bytes
 9 008401932 sectors 4301789184 bytes
11 010490382 sectors 5371075584 bytes
13 004208967 sectors 2154991104 bytes
15 027744192 sectors 14205026304 bytes
```

| | |
|---|---|
| Log Highlights: | Destination setup<br>78165360 sectors wiped with  3<br>Comparision of original to clone Partition<br>  Sectors compared:     32067<br>  Sectors match:       32067<br>  Sectors differ:         0<br>  Bytes differ:          0<br>  Diffs range:<br>run start Thu Oct 11 09:00:26 2007<br>run finish Thu Oct 11 09:00:28 2007<br>elapsed time 0:0:2<br>Normal exit<br>Start: 10/11/07 08:32:02AM<br>Total Sectors: 32,067<br>Input Hash: E20E3CFEA80BF6F2D2AA75E829CC8CD9<br>Actual Date:09/26/07 01:40:19PM |

**Test Case DA-14-F12 EnCase 6.5**

| | |
|---|---|
| | File Integrity:Completely Verified, 0 Errors |
| | Acquisition Hash:e20e3cfea80bf6f2d2aa75e829cc8cd9 |
| | Verify Hash:e20e3cfea80bf6f2d2aa75e829cc8cd9 |
| | EnCase Version:6.5 |
| | System Version:Windows 2000 |
| | Error Granularity:64 |
| | Read Errors:0 |
| | CRC Errors:0 |
| | Total Size:16,418,304 bytes (15.7MB) |
| | Total Sectors:32,067 |
| | Total Capacity:16,384,000 bytes (15.6MB) |
| | Total Clusters:4,000Unallocated:16,248,832 bytes (15.5MB) |
| | OEM Version:MSWIN4.0Serial Number:8AC5-98DE |
| | Settings: fill none |

**Results:**

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

**Analysis:** Expected results achieved

## 5.2.32    DA-14-F16

| Test Case DA-14-F16 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Fri Feb 8 13:35:38 2008 |
| Drives: | src(43) dst (34-SATA) other (01-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash  (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0    ) serial # (     WD-WMAMC46588)<br><pre>  N   Start LBA Length    Start C/H/S End C/H/S   boot Partition type<br>  1 P 000000063 020980827 0000/001/01 1023/254/63   0C Fat32X<br>  2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended<br>  3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12<br>  4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended<br>  5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16<br>  6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended<br>  7 S 000000063 004192902 1023/001/01 1023/254/63   16 other<br>  8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended<br>  9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32<br> 10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended<br> 11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux<br> 12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended<br> 13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap<br> 14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended<br> 15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS<br> 16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027712062 sectors 14188575744 bytes</pre> |
| Log Highlights: | Comparision of original to clone Partition<br>Sectors compared:       2104452<br>Sectors match:           2104452<br>Sectors differ:                0<br>Bytes differ:                  0<br>Diffs range:<br>Source (2104452) has 208845 fewer sectors than destination (2313297)<br>Zero fill:       0<br>Src Byte fill (43): 0<br>Dst Byte fill (34): 208845<br>Other fill:      0<br>Other no fill: 0<br>Zero fill range: |

**Test Case DA-14-F16 EnCase 6.5**

|  |  |
|---|---|
| | Src fill range: |
| | Dst fill range:  2104452-2313296 |
| | Other fill range: |
| | Other not filled range: |
| | run start Fri Feb  8 14:27:25 2008 |
| | run finish Fri Feb  8 14:29:42 2008 |
| | elapsed time 0:2:17 |
| | Normal exit |
| | Start: 02/08/08 02:14:48PM |
| | Total Sectors: 2,313,297 |
| | Input Hash: 37E81FFB31C3CB38AA48B2237500908E |
| | Actual Date:10/11/07 09:33:23AM |
| | File Integrity:Completely Verified, 0 Errors |
| | Acquisition Hash:37e81ffb31c3cb38aa48b2237500908e |
| | Verify Hash:37e81ffb31c3cb38aa48b2237500908e |
| | EnCase Version:6.5 |
| | System Version:Windows 2000 |
| | Error Granularity:64 |
| | Read Errors:0 |
| | CRC Errors:0 |
| | Total Size:1,077,479,424 bytes (1GB) |
| | Total Sectors:2,104,452 |
| | Total Capacity:1,077,313,536 bytes (1GB) |
| | Total Clusters:32,877Unallocated:1,076,953,088 bytes (1GB) |
| | OEM Version:MSWIN4.0Serial Number:CCCF-3DAD |

| Results: | |
|---|---|

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.33    DA-14-F32

| Test Case DA-14-F32 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrwm |
| Test Host: | Freddy |
| Test Date: | Fri Feb 8 15:00:45 2008 |
| Drives: | src(01-IDE) dst (34-SATA) other (06-FU) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash  (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0     ) serial # (      WD-WMAMC74171)<br>  N    Start LBA Length     Start C/H/S End C/H/S  boot Partition type<br>  1 P 000000063 020980827 0000/001/01 1023/254/63    0C Fat32X<br>  2 X 020980890 057175335 1023/000/01 1023/254/63    0F extended<br>  3 S 000000063 000032067 1023/001/01 1023/254/63    01 Fat12<br>  4 x 000032130 002104515 1023/001/01 1023/254/63    05 extended<br>  5 S 000000063 002104452 1023/001/01 1023/254/63    06 Fat16<br>  6 x 002136645 004192965 1023/000/01 1023/254/63    05 extended<br>  7 S 000000063 004192902 1023/001/01 1023/254/63    16 other<br>  8 x 006329610 008401995 1023/000/01 1023/254/63    05 extended<br>  9 S 000000063 008401932 1023/001/01 1023/254/63    0B Fat32<br> 10 x 014731605 010490445 1023/000/01 1023/254/63    05 extended<br> 11 S 000000063 010490382 1023/001/01 1023/254/63    83 Linux<br> 12 x 025222050 004209030 1023/000/01 1023/254/63    05 extended<br> 13 S 000000063 004208967 1023/001/01 1023/254/63    82 Linux swap<br> 14 x 029431080 027744255 1023/000/01 1023/254/63    05 extended<br> 15 S 000000063 027744192 1023/001/01 1023/254/63    07 NTFS<br> 16 S 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br> 17 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br> 18 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes |
| Log Highlights: | Comparision of original to clone Partition<br>Sectors compared:      8401932<br>Sectors match:          8401929<br>Sectors differ:               3<br>Bytes differ:                 3<br>Diffs range:  1, 36, 8226<br>run start Mon Feb 11 16:10:30 2008<br>run finish Mon Feb 11 16:18:44 2008<br>elapsed time 0:8:14<br>Normal exit<br>Start: 10/12/07 08:20:36AM<br>Total Sectors: 8,401,932<br>Input Hash: BFF7DC64C54339DA2A9D7972C076B514<br>Actual Date:09/26/07 02:57:11PM<br>File Integrity:Completely Verified, 0 Errors |

| Test Case DA-14-F32 EnCase 6.5 | |
|---|---|
| | Acquisition Hash:bff7dc64c54339da2a9d7972c076b514<br>Verify Hash:bff7dc64c54339da2a9d7972c076b514<br>EnCase Version:6.5<br>System Version:Windows XP<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:4,301,789,184 bytes (4GB)<br>Total Sectors:8,401,932<br>Total Capacity:4,293,382,144 bytes (4GB)<br>Total Clusters:1,048,189Unallocated:4,292,919,296 bytes (4GB)<br>OEM Version:MSWIN4.1Serial Number:5AEE-05B5<br>Settings: fill none |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | some sectors differ |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results not achieved |
|---|---|

## 5.2.34 DA-14-F32-ALT

| Test Case DA-14-F32-ALT EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Tue Feb 12 07:25:38 2008 |
| Drives: | src(01-IDE) dst (34-SATA) other (06-FU) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0 ) serial # ( WD-WMAMC74171)<br> N  Start LBA Length    Start C/H/S End C/H/S  boot Partition type<br> 1 P 000000063 020980827 0000/001/01 1023/254/63    0C Fat32X<br> 2 x 020980890 057175335 1023/000/01 1023/254/63    0F extended<br> 3 S 000000063 000032067 1023/001/01 1023/254/63    01 Fat12<br> 4 x 000032130 002104515 1023/000/01 1023/254/63    05 extended<br> 5 S 000000063 002104452 1023/001/01 1023/254/63    06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63    05 extended<br> 7 S 000000063 004192902 1023/001/01 1023/254/63    16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63    05 extended<br> 9 S 000000063 008401932 1023/001/01 1023/254/63    0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63    05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63    83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63    05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63    82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63    05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63    07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes |
| Log Highlights: | Comparision of original to clone Partition<br>Sectors compared:      8401932<br>Sectors match:        8401932<br>Sectors differ:         0<br>Bytes differ:          0<br>Diffs range:<br>run start Tue Feb 12 08:08:25 2008<br>run finish Tue Feb 12 08:16:44 2008<br>elapsed time 0:8:19<br>Normal exit<br>Start: 02/12/08 05:37:48AM<br>Total Sectors: 8,401,932<br>Input Hash: BFF7DC64C54339DA2A9D7972C076B514<br>Actual Date:02/11/08 01:32:14PM<br>File Integrity:Completely Verified, 0 Errors |

**Test Case DA-14-F32-ALT EnCase 6.5**

| | |
|---|---|
| | Acquisition Hash:bff7dc64c54339da2a9d7972c076b514 |
| | Verify Hash:bff7dc64c54339da2a9d7972c076b514 |
| | EnCase Version:6.5 |
| | System Version:Windows 2003 Server |
| | Error Granularity:64 |
| | Read Errors:0 |
| | CRC Errors:0 |
| | Total Size:4,301,789,184 bytes (4GB) |
| | Total Sectors:8,401,932 |
| | Total Capacity:4,293,382,144 bytes (4GB) |
| | Total Clusters:1,048,189Unallocated:4,292,919,296 bytes (4GB) |
| | OEM Version:MSWIN4.1Serial Number:5AEE-05B5 |
| | Settings: fill none |

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AO-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.35    DA-14-F32X

| | |
|---|---|
| **Test Case DA-14-F32X EnCase 6.5** | |
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Tue Mar 25 10:23:30 2008 |
| Drives: | src(43) dst (02-IDE) other (01-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash  (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0    ) serial # (     WD-WMAMC46588)<br><pre>N   Start LBA Length     Start C/H/S End C/H/S  boot Partition type<br> 1 P 000000063 020980827 0000/001/01 1023/254/63   0C Fat32X<br> 2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended<br> 3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12<br> 4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended<br> 5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended<br> 7 S 000000063 004192902 1023/001/01 1023/254/63   16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended<br> 9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap<br>14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended<br>15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027712062 sectors 14188575744 bytes</pre> |
| Log Highlights: | Comparision of original to clone Partition<br>Sectors compared:      20980827<br>Sectors match:          20980824<br>Sectors differ:                3<br>Bytes differ:                  3<br>Diffs range:  1, 32, 10268<br>Source (20980827) has 2104515 fewer sectors than destination (23085342)<br>Zero fill:       0<br>Src Byte fill (43): 0<br>Dst Byte fill (01): 0<br>Other fill:    2104515<br>Other no fill: 0<br>Zero fill range: |

**Test Case DA-14-F32X EnCase 6.5**

```
              Src fill range:
              Dst fill range:
              Other fill range:  20980827-23085341
              Other not filled range:
              run start Tue Mar 25 10:49:44 2008
              run finish Tue Mar 25 11:08:10 2008
              elapsed time 0:18:26
              Normal exit
              Start: 02/12/08 01:19:00PM
              Acquisition Hash: 5980CB0FA68E9862C65765DF50F00906
              Start: 03/25/08 10:37:15AM
              Total Sectors: 20,980,827
              Input Hash: 5980CB0FA68E9862C65765DF50F00906
              Actual Date:10/11/07 12:15:31PM
              File Integrity:Completely Verified, 0 Errors
              Acquisition Hash:5980cb0fa68e9862c65765df50f00906
              Verify Hash:5980cb0fa68e9862c65765df50f00906
              EnCase Version:6.5
              System Version:Windows XP
              Error Granularity:64
              Read Errors:0
              CRC Errors:0
              Total Size:10,742,183,424 bytes (10GB)
              Total Sectors:20,980,827
              Total Capacity:10,731,683,840 bytes (10GB)
              Total Clusters:1,310,020Unallocated:10,729,906,176 bytes (10GB)
              OEM Version:MSWIN4.1Serial Number:4445-13C7
              Settings: fill none
```

| | |
|---|---|
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | some sectors differ |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| | |
|---|---|
| Analysis: | Expected results not achieved |

## 5.2.36    DA-14-F32X-ALT

| Test Case DA-14-F32X-ALT EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Tue Mar 25 11:20:41 2008 |
| Drives: | src(43) dst (02-IDE) other (01-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash  (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0    ) serial # (     WD-WMAMC46588)<br> N   Start LBA Length    Start C/H/S End C/H/S  boot Partition type<br> 1 P 00000063 020980827 0000/001/01 1023/254/63   0C Fat32X<br> 2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended<br> 3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12<br> 4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended<br> 5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended<br> 7 S 000000063 004192902 1023/001/01 1023/254/63   16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended<br> 9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap<br>14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended<br>15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027712062 sectors 14188575744 bytes |
| Log Highlights: | Comparision of original to clone Partition<br>Sectors compared:      20980827<br>Sectors match:          20980827<br>Sectors differ:                0<br>Bytes differ:                  0<br>Diffs range:<br>Source (20980827) has 2104515 fewer sectors than destination (23085342)<br>Zero fill:       0<br>Src Byte fill (43): 0<br>Dst Byte fill (01): 0<br>Other fill:    2104515<br>Other no fill: 0<br>Zero fill range: |

**Test Case DA-14-F32X-ALT EnCase 6.5**

```
Src fill range:
Dst fill range:
Other fill range:  20980827-23085341
Other not filled range:
run start Tue Mar 25 13:44:58 2008
run finish Tue Mar 25 14:03:06 2008
elapsed time 0:18:8
Normal exit
Start: 03/25/08 11:59:56AM
Total Sectors: 23,085,342
Input Hash: 5980CB0FA68E9862C65765DF50F00906
Actual Date:10/11/07 12:15:31PM
File Integrity:Completely Verified, 0 Errors
Acquisition Hash:5980cb0fa68e9862c65765df50f00906
Verify Hash:5980cb0fa68e9862c65765df50f00906
EnCase Version:6.5
System Version:Windows XP
Error Granularity:64
Read Errors:0
CRC Errors:0
Total Size:10,742,183,424 bytes (10GB)
Total Sectors:20,980,827
Total Capacity:10,731,683,840 bytes (10GB)
Total Clusters:1,310,020Unallocated:10,729,906,176 bytes (10GB)
OEM Version:MSWIN4.1Serial Number:4445-13C7
Settings: fill none
```

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.37    DA-14-FLOPPY

| Test Case DA-14-FLOPPY EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Tue Jul 31 12:08:30 2007 |
| Drives: | src(floppy) dst (floppy2) other (01-FU) |
| Source Setup: | src hash (SHA1): < e2863334ac7eaabc7c8a0d62eb0d3b3af29f2c40 ><br>src hash  (MD5): < 17f6a5925be2f38eedaf435ff8b6a6f4 ><br>Floppy disk |
| Log Highlights: | Destination setup<br>Starting Extent:0da-06-floppy-S19<br>Total Capacity:1,457,664 bytes (1.4MB)<br>Total Clusters:2,847Unallocated:1,380,352 bytes (1.3MB)<br>OEM Version:MSDOS5.0Serial Number:AC00-86E5<br>Actual Date:07/31/07 10:52:49AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:17f6a5925be2f38eedaf435ff8b6a6f4<br>Verify Hash:17f6a5925be2f38eedaf435ff8b6a6f4<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:1,474,560 bytes (1.4MB)<br>Total Sectors:2,880<br>Settings: fill none |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| | |
|---|---|
| Analysis: | Expected results achieved |

## 5.2.38    DA-14-FW

| Test Case DA-14-FW EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Wed Oct 3 13:37:59 2007 |
| Drives: | src(01-IDE) dst (05-IDE) other (01-FU) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0      ) serial # (      WD-WMAMC74171)<br>  N  Start LBA Length     Start C/H/S End C/H/S    boot Partition type<br>  1 P 00000063 020980827 0000/001/01 1023/254/63      0C Fat32X<br>  2 X 020980890 057175335 1023/000/01 1023/254/63      0F extended<br>  3 S 000000063 000032067 1023/001/01 1023/254/63      01 Fat12<br>  4 x 000032130 002104515 1023/000/01 1023/254/63      05 extended<br>  5 S 000000063 002104452 1023/001/01 1023/254/63      06 Fat16<br>  6 x 002136645 004192965 1023/000/01 1023/254/63      05 extended<br>  7 S 000000063 004192902 1023/001/01 1023/254/63      16 other<br>  8 x 006329610 008401995 1023/000/01 1023/254/63      05 extended<br>  9 S 000000063 008401932 1023/001/01 1023/254/63      0B Fat32<br> 10 x 014731605 010490445 1023/000/01 1023/254/63      05 extended<br> 11 S 000000063 010490382 1023/001/01 1023/254/63      83 Linux<br> 12 x 025222050 004209030 1023/000/01 1023/254/63      05 extended<br> 13 S 000000063 004208967 1023/001/01 1023/254/63      82 Linux swap<br> 14 x 029431080 027744255 1023/000/01 1023/254/63      05 extended<br> 15 S 000000063 027744192 1023/001/01 1023/254/63      07 NTFS<br> 16 S 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br> 17 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br> 18 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>  1 020980827 sectors 10742183424 bytes<br>  3 000032067 sectors 16418304 bytes<br>  5 002104452 sectors 1077479424 bytes<br>  7 004192902 sectors 2146765824 bytes<br>  9 008401932 sectors 4301789184 bytes<br> 11 010490382 sectors 5371075584 bytes<br> 13 004208967 sectors 2154991104 bytes<br> 15 027744192 sectors 14205026304 bytes |
| Log Highlights: | Destination setup<br>78165360 sectors wiped with  5<br><br>Comparision of original to clone Drive<br>Sectors compared: 78165360<br>Sectors match:    78165360<br>Sectors differ:          0<br>Bytes differ:            0<br>Diffs range<br>0 source read errors, 0 destination read errors<br><br>Start: 10/04/07 08:03:13AM<br>Total Sectors: 78,165,360<br>Input Hash: F458F673894753FA6A0EC8B8EC63848E<br>Actual Date:08/01/07 09:41:02AM<br>File Integrity:Completely Verified, 0 Errors |

| Test Case DA-14-FW EnCase 6.5 | |
|---|---|
| | Acquisition Hash:f458f673894753fa6a0ec8b8ec63848e<br>Verify Hash:f458f673894753fa6a0ec8b8ec63848e<br>EnCase Version:6.5<br>System Version:Windows XP<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:40,020,664,320 bytes (37.3GB)<br>Total Sectors:78,165,360<br>Settings: fill none |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.39 DA-14-HOT

| Test Case DA-14-HOT EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | brl |
| Test Host: | Freddy |
| Test Date: | Mon Mar 30 10:25:27 2009 |
| Drives: | src(12-IDE) dst (3F-SATA) other (none) |
| Source Setup: | src hash (SHA1): < 10DC1439E56093FFA6F11E10442106F27D899F67 ><br>src hash (MD5): < ACAFB6838330FD24221199512A61D565 ><br>234441648 total sectors (120034123776 bytes)<br>14592/254/63 (max cyl/hd values)<br>14593/255/63 (number of cyl/hd)<br>Model (00JB-00REA0    ) serial # (    WD-WCANMD0605) |
| Log Highlights: | Destination setup<br>312581808 sectors wiped with 3F<br><br>Comparision of original to clone Drive<br>Sectors compared: 234441648<br>Sectors match:    234441648<br>Sectors differ:         0<br>Bytes differ:           0<br>Diffs range<br>Source (234441648) has 78140160 fewer sectors than destination (312581808)<br>Zero fill:              0<br>Src Byte fill (12):     0<br>Dst Byte fill (3F): 78140160<br>Other fill:             0<br>Other no fill:          0<br>Zero fill range:<br>Src fill range:<br>Dst fill range:   234441648-312581807<br>Other fill range:<br>Other not filled range:<br>0 source read errors, 0 destination read errors<br><br>Start: 03/30/09 01:56:50PM<br>Total Sectors: 268,435,455<br>Input Hash: ACAFB6838330FD24221199512A61D565<br>Output Hash: ACAFB6838330FD24221199512A61D565<br>Actual Date:03/27/09 10:36:44AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:acafb6838330fd24221199512a61d565<br>Verify Hash:acafb6838330fd24221199512a61d565<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:120,034,123,776 bytes (111.8GB)<br>Total Sectors:234,441,648<br>Settings: fill none |
| Results: | |
| | Assertion & Expected Result        Actual Result |

| Test Case DA-14-HOT EnCase 6.5 | | |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| | | |
| Analysis: | Expected results achieved | |

## 5.2.40    DA-14-NTFS

| | |
|---|---|
| **Test Case DA-14-NTFS EnCase 6.5** | |
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Wed Mar 26 07:51:48 2008 |
| Drives: | src(01-IDE) dst (02-IDE) other (06-FU) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash  (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0     ) serial # (      WD-WMAMC74171)<br> N    Start LBA Length     Start C/H/S End C/H/S  boot Partition type<br> 1 P 00000063 020980827 0000/001/01 1023/254/63    0C Fat32X<br> 2 X 020980890 057175335 1023/001/01 1023/254/63    0F extended<br> 3 S 00000063 000032067 1023/001/01 1023/254/63    01 Fat12<br> 4 x 00032130 002104515 1023/000/01 1023/254/63    05 extended<br> 5 S 00000063 002104452 1023/001/01 1023/254/63    06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63    05 extended<br> 7 S 00000063 004192902 1023/001/01 1023/254/63    16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63    05 extended<br> 9 S 00000063 008401932 1023/001/01 1023/254/63    0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63    05 extended<br>11 S 00000063 010490382 1023/001/01 1023/254/63    83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63    05 extended<br>13 S 00000063 004208967 1023/001/01 1023/254/63    82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63    05 extended<br>15 S 00000063 027744192 1023/001/01 1023/254/63    07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>Excess destination partition sectors hash:<br>CMD: /media/sdf/machash/machash.csh da-14-ntfs Joe mrmw /dev/hda5 02-IDE -<br>winsize 14205026304 -before -new log<br>SHA1 0 - 14205026304 = 2DAD4B167CA653C24627D9F1718354161D05227A<br>SHA1 14205026304 - 15734928383 = 94857C5955E626935D217EBAC326FF718BBC86BA |
| Log Highlights: | Comparision of original to clone Partition<br>Sectors compared:     27744192<br>Sectors match:         27744148<br>Sectors differ:              44<br>Bytes differ:              3721<br>Diffs range:  6160368-6160389, 6160392-6160397, 6160400-6160407,<br>27744184-27744191<br>Source (27744192) has 2988090 fewer sectors than destination (30732282)<br>Zero fill:     0<br>Src Byte fill (01): 0 |

**Test Case DA-14-NTFS EnCase 6.5**

```
                Dst Byte fill (02): 2988089
                Other fill:     0
                Other no fill: 1
                Zero fill range:
                Src fill range:
                Dst fill range:  27744192-30732280
                Other fill range:
                Other not filled range:  30732281
                run start Wed Mar 26 08:55:44 2008
                run finish Wed Mar 26 09:19:46 2008
                elapsed time 0:24:2
                Normal exit
                Start: 03/26/08 08:38:29AM
                Total Sectors: 30,732,281
                Input Hash: 494A6ED8A827AD9B5403E0CC89379956
                Actual Date:09/26/07 03:22:35PM
                File Integrity:Completely Verified, 0 Errors
                Acquisition Hash:494a6ed8a827ad9b5403e0cc89379956
                Verify Hash:494a6ed8a827ad9b5403e0cc89379956
                EnCase Version:6.5
                System Version:Windows 2003 Server
                Error Granularity:64
                Read Errors:0
                CRC Errors:0
                Total Size:14,205,025,792 bytes (13.2GB)
                Total Sectors:27,744,191
                Total Capacity:14,205,022,208 bytes (13.2GB)
                Total Clusters:3,468,023Unallocated:14,137,024,512 bytes (13.2GB)
                Settings: fill none
```

| | | |
|---|---|---|
| **Results:** | | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | some sectors differ |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| | |
|---|---|
| **Analysis:** | Expected results not achieved |

## 5.2.41    DA-14-NTFS-ALT

| Test Case DA-14-NTFS-ALT EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Wed Mar 26 09:41:27 2008 |
| Drives: | src(01-IDE) dst (02-IDE) other (06-FU) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0    ) serial # (      WD-WMAMC74171)<br> N    Start LBA Length      Start C/H/S End C/H/S  boot Partition type<br> 1 P 000000063 020980827 0000/001/01 1023/254/63    0C Fat32X<br> 2 X 020980890 057175335 1023/000/01 1023/254/63    0F extended<br> 3 S 000000063 000032067 1023/001/01 1023/254/63    01 Fat12<br> 4 x 000032130 002104515 1023/000/01 1023/254/63    05 extended<br> 5 S 000000063 002104452 1023/001/01 1023/254/63    06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63    05 extended<br> 7 S 000000063 004192902 1023/001/01 1023/254/63    16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63    05 extended<br> 9 S 000000063 008401932 1023/001/01 1023/254/63    0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63    05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63    83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63    05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63    82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63    05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63    07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>Excess destination partition sectors hash:<br>CMD: /media/sdb/machash/machash.csh da-14-ntfs-alt Joe mrmw /dev/hda6 02-<br>IDE -winsize 14205026304 -before -new_log<br>SHA1 0 - 14205026303 = 4F608C89BA566EE1A9562C8C61ED5B9EBF64404F<br>SHA1 14205026304 - 15734928383 = 03A7AAA16992F27C3BC79DD0353368B54DD2D0C9 |
| Log Highlights: | Comparision of original to clone Partition<br>Sectors compared:     27744192<br>Sectors match:         27744184<br>Sectors differ:               8<br>Bytes differ:               545<br>Diffs range: 27744184-27744191<br>Source (27744192) has 2988090 fewer sectors than destination (30732282)<br>Zero fill:       0<br>Src Byte fill (01): 0<br>Dst Byte fill (02): 2988089 |

```
Test Case DA-14-NTFS-ALT EnCase 6.5
                Other fill:    0
                Other no fill: 1
                Zero fill range:
                Src fill range:
                Dst fill range:  27744192-30732280
                Other fill range:
                Other not filled range:  30732281
                run start Wed Mar 26 10:55:11 2008
                run finish Wed Mar 26 11:24:42 2008
                elapsed time 0:29:31
                Normal exit
                Start: 03/26/08 10:35:54AM
                Total Sectors: 30,732,281
                Input Hash: 494A6ED8A827AD9B5403E0CC89379956
                Output Hash: 494A6ED8A827AD9B5403E0CC89379956
                Actual Date:09/26/07 03:22:35PM
                File Integrity:Completely Verified, 0 Errors
                Acquisition Hash:494a6ed8a827ad9b5403e0cc89379956
                Verify Hash:494a6ed8a827ad9b5403e0cc89379956
                EnCase Version:6.5
                System Version:Windows 2003 Server
                Error Granularity:64
                Read Errors:0
                CRC Errors:0
                Total Size:14,205,025,792 bytes (13.2GB)
                Total Sectors:27,744,191
                Total Capacity:14,205,022,208 bytes (13.2GB)
                Total Clusters:3,468,023Unallocated:14,137,024,512 bytes (13.2GB)
                Settings: fill none
```

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

Results:

Analysis:  Expected results achieved

## 5.2.42　　DA-14-PASSWORD

| Test Case DA-14-PASSWORD EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Thu Oct 4 09:30:39 2007 |
| Drives: | src(43) dst (09) other (06-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A73228IDD93F325065E5871 ><br>src hash  (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0    ) serial # (      WD-WMAMC46588)<br><pre>  N   Start LBA Length     Start C/H/S End C/H/S   boot Partition type
  1 P 000000063 020980827 0000/001/01 1023/254/63   0C Fat32X
  2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended
  3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12
  4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended
  5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16
  6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended
  7 S 000000063 004192902 1023/001/01 1023/254/63   16 other
  8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended
  9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32
 10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended
 11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux
 12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended
 13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap
 14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended
 15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS
 16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
 17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
 18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
 1 020980827 sectors 10742183424 bytes
 3 000032067 sectors 16418304 bytes
 5 002104452 sectors 1077479424 bytes
 7 004192902 sectors 2146765824 bytes
 9 008401932 sectors 4301789184 bytes
11 010490382 sectors 5371075584 bytes
13 004208967 sectors 2154991104 bytes
15 027712062 sectors 14188575744 bytes</pre> |
| Log Highlights: | <pre>Destination setup
100000001 sectors wiped with  9

Comparision of original to clone Drive
Sectors compared: 78125000
Sectors match:    78125000
Sectors differ:          0
Bytes differ:            0
Diffs range
Source (78125000) has 21875001 fewer sectors than destination (100000001)
Zero fill:               0
Src Byte fill (43):      0
Dst Byte fill (09): 21875001</pre> |

**Test Case DA-14-PASSWORD EnCase 6.5**

```
                Other fill:            0
                Other no fill:         0
                Zero fill range:
                Src fill range:
                Dst fill range:   78125000-100000000
                Other fill range:
                Other not filled range:
                0 source read errors, 0 destination read errors

                Start: 10/04/07 03:20:33PM
                Total Sectors: 100,000,001
                Input Hash: BC39C3F7EE7A50E77B9BA1E65A5AEEF7
                Settings: fill none
```

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.43    DA-14-SCSI

| | |
|---|---|
| **Test Case DA-14-SCSI EnCase 6.5** | |
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Wed Oct 10 11:21:05 2007 |
| Drives: | src(2A) dst (2E) other (06-FU) |
| Source Setup: | src hash (SHA256): < AE8E839101661367D92803D5F5D408268635EFD8A05FEA633838CDC3919F5ABA > <br> src hash (SHA1): < F5F9F2903DCAB895F36E270FB22A722E27918125 > <br> src hash (MD5): < 91E0AC905F682ECF6DE4E9835089B519 > <br> 17783249 total sectors (9105023488 bytes) <br> Model (QM39100TD-SCA   ) serial # (PCB=20-116711-06 HDAQM39100TD-SCA    ) <br>  N   Start LBA Length    Start C/H/S End C/H/S    boot Partition type <br>  1 P 000000063 017751762 0000/001/01 1023/254/63 Boot 07 NTFS <br>  2 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry <br>  3 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry <br>  4 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry <br> 1 017751762 sectors 9088902144 bytes |
| Log Highlights: | Destination setup <br> 17783249 sectors wiped with 2E <br><br> Comparision of original to clone Drive <br> Sectors compared: 17783249 <br> Sectors match:   17783249 <br> Sectors differ:         0 <br> Bytes differ:          0 <br> Diffs range <br> 0 source read errors, 0 destination read errors <br><br> Start: 10/10/07 11:25:02AM <br> Total Sectors: 17,783,249 <br> Input Hash: 91E0AC905F682ECF6DE4E9835089B519 <br> Actual Date:09/27/07 11:59:55AM <br> File Integrity:Completely Verified, 0 Errors <br> Acquisition Hash:91e0ac905f682ecf6de4e9835089b519 <br> Verify Hash:91e0ac905f682ecf6de4e9835089b519 <br> EnCase Version:6.5 <br> System Version:Windows XP <br> Error Granularity:64 <br> Read Errors:0 <br> CRC Errors:0 <br> Total Size:9,105,023,488 bytes (8.5GB) <br> Total Sectors:17,783,249 <br> Actual Date:09/27/07 11:59:55AM <br> File Integrity:Completely Verified, 0 Errors <br> Acquisition Hash:91e0ac905f682ecf6de4e9835089b519 <br> Verify Hash:91e0ac905f682ecf6de4e9835089b519 <br> EnCase Version:6.5 <br> System Version:Windows XP <br> Error Granularity:64 <br> Read Errors:0 <br> CRC Errors:0 |

| Test Case DA-14-SCSI EnCase 6.5 | |
|---|---|
| | Total Size:9,105,023,488 bytes (8.5GB)<br>Total Sectors:17,783,249<br>Settings: fill none |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.44    DA-14-THUMB

| | |
|---|---|
| **Test Case DA-14-THUMB EnCase 6.5** | |
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | brl |
| Test Host: | Freddy |
| Test Date: | Wed Mar 11 13:48:23 2009 |
| Drives: | src(D5-THUMB) dst (LEXAR) other (none) |
| Source Setup: | src hash (SHA1): < D68520EF74A336E49DCCF83815B7B08FDC53E38A ><br>src hash  (MD5): < C843593624B2B3B878596D8760B19954 ><br>505856 total sectors (258998272 bytes)<br>Model (usb2.0Flash Disk) serial # () |
| Log Highlights: | Destination setup<br>987136 sectors wiped with  0<br><br>Comparision of original to clone Drive<br>Sectors compared:    505856<br>Sectors match:    505853<br>Sectors differ:        3<br>Bytes differ:        6<br>Diffs range 1, 38, 1023<br>Source (505856) has 481280 fewer sectors than destination (987136)<br>Zero fill:            0<br>Src Byte fill (D5):        0<br>Dst Byte fill (00):        0<br>Other fill:            0<br>Other no fill:        481280<br>Zero fill range:<br>Src fill range:<br>Dst fill range:<br>Other fill range:<br>Other not filled range:   505856-987135<br>0 source read errors, 0 destination read errors<br><br>Start: 03/11/09 02:07:58PM<br>Total Sectors: 987,136<br>Input Hash: C843593624B2B3B878596D8760B19954<br>Output Hash: C843593624B2B3B878596D8760B19954<br>Actual Date:03/11/09 11:41:04AM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:c843593624b2b3b878596d8760b19954<br>Verify Hash:c843593624b2b3b878596d8760b19954<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:258,998,272 bytes (247MB)<br>Total Sectors:505,856<br>Total Capacity:257,970,176 bytes (246MB)<br>Total Clusters:125,962Unallocated:257,517,568 bytes (245.6MB)<br>OEM Version:MSDOS5.0Serial Number:5C65-70D0<br>Settings: fill none |
| Results: | |

| Test Case DA-14-THUMB EnCase 6.5 | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | some sectors differ |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| | | |
| Analysis: | Expected results not achieved | |

## 5.2.45    DA-14-UNCOMPRESSED

| Test Case DA-14-UNCOMPRESSED EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Thu Oct 4 09:14:30 2007 |
| Drives: | src(43) dst (24) other (01-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash  (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0    ) serial # (    WD-WMAMC46588)<br><pre> N   Start LBA Length    Start C/H/S End C/H/S   boot Partition type<br> 1 P 000000063 020980827 0000/001/01 1023/254/63      0C Fat32X<br> 2 X 020980890 057143205 1023/000/01 1023/254/63      0F extended<br> 3 S 000000063 000032067 1023/000/01 1023/254/63      01 Fat12<br> 4 x 000032130 002104515 1023/000/01 1023/254/63      05 extended<br> 5 S 000000063 002104452 1023/001/01 1023/254/63      06 Fat16<br> 6 x 002136645 004192965 1023/000/01 1023/254/63      05 extended<br> 7 S 000000063 004192902 1023/001/01 1023/254/63      16 other<br> 8 x 006329610 008401995 1023/000/01 1023/254/63      05 extended<br> 9 S 000000063 008401932 1023/001/01 1023/254/63      0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63      05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63      83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63      05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63      82 Linux swap<br>14 x 029431080 027712125 1023/000/01 1023/254/63      05 extended<br>15 S 000000063 027712062 1023/001/01 1023/254/63      07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027712062 sectors 14188575744 bytes</pre> |
| Log Highlights: | Destination setup<br>143374741 sectors wiped with 24<br><br>Comparision of original to clone Drive<br>Sectors compared: 78125000<br>Sectors match:     78125000<br>Sectors differ:           0<br>Bytes differ:             0<br>Diffs range<br>Source (78125000) has 65249741 fewer sectors than destination (143374741)<br>Zero fill:                0<br>Src Byte fill (43):       0<br>Dst Byte fill (24): 65249741 |

```
Test Case DA-14-UNCOMPRESSED EnCase 6.5
              Other fill:                 0
              Other no fill:              0
              Zero fill range:
              Src fill range:
              Dst fill range:   78125000-143374740
              Other fill range:
              Other not filled range:
              0 source read errors, 0 destination read errors

              Start: 10/04/07 08:56:50AM
              Total Sectors: 78,165,360
              Input Hash: BC39C3F7EE7A50E77B9BA1E65A5AEEF7
              Settings: fill none
```

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.46 DA-14-USB

| Test Case DA-14-USB EnCase 6.5 | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Wed Oct 3 15:12:42 2007 |
| Drives: | src(01-IDE) dst (03-IDE) other (01-FU) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0      ) serial # (      WD-WMAMC74171)<br><pre>N  Start LBA Length     Start C/H/S  End C/H/S    boot Partition type
 1 P 000000063 020980827 0000/001/01 1023/254/63    0C Fat32X
 2 X 020980890 057175335 1023/000/01 1023/254/63    0F extended
 3 S 000000063 000032067 1023/001/01 1023/254/63    01 Fat12
 4 x 000032130 002104515 1023/000/01 1023/254/63    05 extended
 5 S 000000063 002104452 1023/001/01 1023/254/63    06 Fat16
 6 x 002136645 004192965 1023/000/01 1023/254/63    05 extended
 7 S 000000063 004192902 1023/001/01 1023/254/63    16 other
 8 x 006329610 008401995 1023/000/01 1023/254/63    05 extended
 9 S 000000063 008401932 1023/001/01 1023/254/63    0B Fat32
10 x 014731605 010490445 1023/000/01 1023/254/63    05 extended
11 S 000000063 010490382 1023/001/01 1023/254/63    83 Linux
12 x 025222050 004209030 1023/000/01 1023/254/63    05 extended
13 S 000000063 004208967 1023/001/01 1023/254/63    82 Linux swap
14 x 029431080 027744255 1023/000/01 1023/254/63    05 extended
15 S 000000063 027744192 1023/001/01 1023/254/63    07 NTFS
16 S 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
17 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
18 P 000000000 000000000 0000/000/00 0000/000/00    00 empty entry
 1 020980827 sectors 10742183424 bytes
 3 000032067 sectors 16418304 bytes
 5 002104452 sectors 1077479424 bytes
 7 004192902 sectors 2146765824 bytes
 9 008401932 sectors 4301789184 bytes
11 010490382 sectors 5371075584 bytes
13 004208967 sectors 2154991104 bytes
15 027744192 sectors 14205026304 bytes</pre> |
| Log Highlights: | Destination setup<br>78165360 sectors wiped with  3<br><br>Comparision of original to clone Drive<br>Sectors compared: 78165360<br>Sectors match:    78165360<br>Sectors differ:          0<br>Bytes differ:            0<br>Diffs range<br>0 source read errors, 0 destination read errors<br><br>Start: 10/03/07 02:50:56PM<br>Total Sectors: 78,165,360<br>Input Hash: F458F673894753FA6A0EC8B8EC63848E<br>Actual Date:09/27/07 10:43:40AM<br>File Integrity:Completely Verified, 0 Errors |

| Test Case DA-14-USB EnCase 6.5 | |
|---|---|
| | Acquisition Hash:f458f673894753fa6a0ec8b8ec63848e<br>Verify Hash:f458f673894753fa6a0ec8b8ec63848e<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:40,020,664,320 bytes (37.3GB)<br>Total Sectors:78,165,360<br>Settings: fill none |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.47    DA-17

| Test Case DA-17 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-17 Create a truncated clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-19 If there is insufficient space to create a complete clone, a truncated clone is created using all available sectors of the clone device.<br>AO-20 If a truncated clone is created, the tool notifies the user.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Wed Oct 10 12:34:44 2007 |
| Drives: | src(4C) dst (09-IDE) other (06-FU) |
| Source Setup: | src hash (SHA1): < 8FF620D2BEDCCAFE8412EDAAD56C8554F872EFBF ><br>src hash (MD5): < D10F763B56D4CEBA2D1311C61F9FB382 ><br>390721968 total sectors (200049647616 bytes)<br>24320/254/63 (max cyl/hd values)<br>24321/255/63 (number of cyl/hd)<br>IDE disk: Model (WDC WD2000JB-00KFA0) serial # (WD-WMAMR1031111)<br> N  Start LBA Length    Start C/H/S End C/H/S   boot Partition type<br> 1 P 000000063 390700737 0000/001/01 1023/254/63 Boot 07 NTFS<br> 2 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br> 3 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br> 4 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry<br>1 390700737 sectors 200038777344 bytes |
| Log Highlights: | Destination setup<br>78165360 sectors wiped with  9<br><br>Comparision of original to clone Drive<br>Sectors compared: 78165360<br>Sectors match:    78165360<br>Sectors differ:          0<br>Bytes differ:            0<br>Diffs range<br>Source (390721968) has 312556608 more sectors than destination (78165360)<br>0 source read errors, 0 destination read errors<br><br>Start: 10/10/07 12:41:46PM<br>Total Sectors: 78,165,360<br>Input Hash:<br>Actual Date:09/27/07 12:50:12PM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:d10f763b56d4ceba2d1311c61f9fb382<br>Verify Hash:d10f763b56d4ceba2d1311c61f9fb382<br>EnCase Version:6.5<br>System Version:Windows XP<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:200,049,647,616 bytes (186.3GB)<br>Total Sectors:390,721,968 |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-19 Truncated clone is created. | as expected |
| AO-20 User notified that clone is truncated. | as expected |
| AO-23 Logged information is correct. | as expected |

| Test Case DA-17 EnCase 6.5 | |
|---|---|
| Analysis: | Expected results achieved |

## 5.2.48    DA-22-ATA28

| | |
|---|---|
| **Test Case DA-22-ATA28 EnCase 6.5** | |
| Case Summary: | DA-22 Create an unaligned clone from an image file, filling excess sectors. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-18 If requested, a benign fill is written to excess sectors of a clone.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mw |
| Test Host: | Freddy |
| Test Date: | Wed Aug 1 10:00:15 2007 |
| Drives: | src(43) dst (29) other (01-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0     ) serial # (     WD-WMAMC46588) |

| N | | Start LBA | Length | Start C/H/S | End C/H/S | boot | Partition type |
|---|---|---|---|---|---|---|---|
| 1 | P | 000000063 | 020980827 | 0000/001/01 | 1023/254/63 | | 0C Fat32X |
| 2 | X | 020980890 | 057143205 | 1023/000/01 | 1023/254/63 | | 0F extended |
| 3 | S | 000000063 | 000032067 | 1023/001/01 | 1023/254/63 | | 01 Fat12 |
| 4 | x | 000032130 | 002104515 | 1023/000/01 | 1023/254/63 | | 05 extended |
| 5 | S | 000000063 | 002104452 | 1023/001/01 | 1023/254/63 | | 06 Fat16 |
| 6 | x | 002136645 | 004192965 | 1023/000/01 | 1023/254/63 | | 05 extended |
| 7 | S | 000000063 | 004192902 | 1023/001/01 | 1023/254/63 | | 16 other |
| 8 | x | 006329610 | 008401995 | 1023/000/01 | 1023/254/63 | | 05 extended |
| 9 | S | 000000063 | 008401932 | 1023/001/01 | 1023/254/63 | | 0B Fat32 |
| 10 | x | 014731605 | 010490445 | 1023/000/01 | 1023/254/63 | | 05 extended |
| 11 | S | 000000063 | 010490382 | 1023/001/01 | 1023/254/63 | | 83 Linux |
| 12 | x | 025222050 | 004209030 | 1023/000/01 | 1023/254/63 | | 05 extended |
| 13 | S | 000000063 | 004208967 | 1023/001/01 | 1023/254/63 | | 82 Linux swap |
| 14 | x | 029431080 | 027712125 | 1023/000/01 | 1023/254/63 | | 05 extended |
| 15 | S | 000000063 | 027712062 | 1023/001/01 | 1023/254/63 | | 07 NTFS |
| 16 | S | 000000000 | 000000000 | 0000/000/00 | 0000/000/00 | | 00 empty entry |
| 17 | P | 000000000 | 000000000 | 0000/000/00 | 0000/000/00 | | 00 empty entry |
| 18 | P | 000000000 | 000000000 | 0000/000/00 | 0000/000/00 | | 00 empty entry |

```
 1 020980827 sectors 10742183424 bytes
 3 000032067 sectors 16418304 bytes
 5 002104452 sectors 1077479424 bytes
 7 004192902 sectors 2146765824 bytes
 9 008401932 sectors 4301789184 bytes
11 010490382 sectors 5371075584 bytes
13 004208967 sectors 2154991104 bytes
15 027712062 sectors 14188575744 bytes
```

| Log Highlights: | Destination setup<br>195813072 sectors wiped with 22<br><br>Comparision of original to clone Drive<br>Sectors compared: 78125000<br>Sectors match:    78125000<br>Sectors differ:           0<br>Bytes differ:             0<br>Diffs range<br>Source (78125000) has 117688072 fewer sectors than destination (195813072)<br>Zero fill:        117688072<br>Src Byte fill (43):       0<br>Dst Byte fill (22):       0<br>Other fill:               0 |

```
Test Case DA-22-ATA28 EnCase 6.5
            Other no fill:              0
            Zero fill range:   78125000-195813071
            Src fill range:
            Dst fill range:
            Other fill range:
            Other not filled range:
            0 source read errors, 0 destination read errors

            Actual Date:07/10/07 09:56:55AM
            Acquisition Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7
            EnCase Version:6.5
            System Version:Windows 2000
            Error Granularity:64
            Read Errors:0
            CRC Errors:0
            Total Size:40,000,000,000 bytes (37.3GB)
            Total Sectors:78,125,000
            Settings: fill 00
```

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-18 Excess sectors are filled. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.49    DA-22-FAT16

| | |
|---|---|
| **Test Case DA-22-FAT16 EnCase 6.5** | |
| Case Summary: | DA-22 Create an unaligned clone from an image file, filling excess sectors. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-18 If requested, a benign fill is written to excess sectors of a clone.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Freddy |
| Test Date: | Tue Feb 12 09:34:07 2008 |
| Drives: | src(43) dst (34-SATA) other (01-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0     ) serial # (      WD-WMAMC46588) |

```
 N   Start LBA Length    Start C/H/S End C/H/S   boot Partition type
 1 P 000000063 020980827 0000/001/01 1023/254/63   0C Fat32X
 2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended
 3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12
 4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended
 5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16
 6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended
 7 S 000000063 004192902 1023/001/01 1023/254/63   16 other
 8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended
 9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32
10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended
11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux
12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended
13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap
14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended
15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS
16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry
 1 020980827 sectors 10742183424 bytes
 3 000032067 sectors 16418304 bytes
 5 002104452 sectors 1077479424 bytes
 7 004192902 sectors 2146765824 bytes
 9 008401932 sectors 4301789184 bytes
11 010490382 sectors 5371075584 bytes
13 004208967 sectors 2154991104 bytes
15 027712062 sectors 14188575744 bytes
```

| Log Highlights: | Comparision of original to clone Partition<br>Sectors compared:      2104452<br>Sectors match:          2104452<br>Sectors differ:               0<br>Bytes differ:                 0<br>Diffs range:<br>Source (2104452) has 208845 fewer sectors than destination (2313297)<br>Zero fill:      0<br>Src Byte fill (43): 0<br>Dst Byte fill (01): 0<br>Other fill:    208845<br>Other no fill: 0<br>Zero fill range:<br>Src fill range: |

**Test Case DA-22-FAT16 EnCase 6.5**

```
Dst fill range:
Other fill range:  2104452-2313296
Other not filled range:
run start Tue Feb 12 12:01:08 2008
run finish Tue Feb 12 12:03:27 2008
elapsed time 0:2:19
Normal exit
Start: 02/12/08 10:32:25AM
Total Sectors: 2,313,297
Input Hash: 37E81FFB31C3CB38AA48B2237500908E
Output Hash: 37E81FFB31C3CB38AA48B2237500908E
Actual Date:02/12/08 09:44:30AM
File Integrity:Completely Verified, 0 Errors
Acquisition Hash:37e81ffb31c3cb38aa48b2237500908e
Verify Hash:37e81ffb31c3cb38aa48b2237500908e
EnCase Version:6.5
System Version:Windows XP
Error Granularity:64
Read Errors:0
CRC Errors:0
Total Size:1,077,479,424 bytes (1GB)
Total Sectors:2,104,452
Total Capacity:1,077,313,536 bytes (1GB)
Total Clusters:32,877Unallocated:1,076,953,088 bytes (1GB)
OEM Version:MSWIN4.0Serial Number:CCCF-3DAD
Settings: fill none
```

**Results:**

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-18 Excess sectors are filled. | as expected |
| AO-23 Logged information is correct. | as expected |

**Analysis:** Expected results achieved

## 5.2.50    DA-24

| Test Case DA-24 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-24 Verify a valid image. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-06 If the tool performs an image file integrity check on an image file that has not been changed since the file was created, the tool shall notify the user that the image file has not been changed.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Joe |
| Test Date: | Wed Oct 10 11:41:36 2007 |
| Drives: | src(43) dst (none) other (06-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash  (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0      ) serial # (      WD-WMAMC46588)<br><pre>  N   Start LBA Length    Start C/H/S End C/H/S  boot Partition type<br>  1 P 000000063 020980827 0000/001/01 1023/254/63   0C Fat32X<br>  2 X 020980890 057143205 1023/000/01 1023/254/63   0F extended<br>  3 S 000000063 000032067 1023/001/01 1023/254/63   01 Fat12<br>  4 x 000032130 002104515 1023/000/01 1023/254/63   05 extended<br>  5 S 000000063 002104452 1023/001/01 1023/254/63   06 Fat16<br>  6 x 002136645 004192965 1023/000/01 1023/254/63   05 extended<br>  7 S 000000063 004192902 1023/001/01 1023/254/63   16 other<br>  8 x 006329610 008401995 1023/000/01 1023/254/63   05 extended<br>  9 S 000000063 008401932 1023/001/01 1023/254/63   0B Fat32<br> 10 x 014731605 010490445 1023/000/01 1023/254/63   05 extended<br> 11 S 000000063 010490382 1023/001/01 1023/254/63   83 Linux<br> 12 x 025222050 004209030 1023/000/01 1023/254/63   05 extended<br> 13 S 000000063 004208967 1023/001/01 1023/254/63   82 Linux swap<br> 14 x 029431080 027712125 1023/000/01 1023/254/63   05 extended<br> 15 S 000000063 027712062 1023/001/01 1023/254/63   07 NTFS<br> 16 S 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 17 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 18 P 000000000 000000000 0000/000/00 0000/000/00   00 empty entry<br> 1 020980827 sectors 10742183424 bytes<br> 3 000032067 sectors 16418304 bytes<br> 5 002104452 sectors 1077479424 bytes<br> 7 004192902 sectors 2146765824 bytes<br> 9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027712062 sectors 14188575744 bytes</pre> |
| Log Highlights: | Actual Date:10/02/07 02:10:36PM<br>File Integrity:Completely Verified, 0 Errors<br>Acquisition Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7<br>Verify Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:0<br>Total Size:40,000,000,000 bytes (37.3GB)<br>Total Sectors:78,125,000<br>Settings: fill none |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-06 Tool verifies image file unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| Test Case DA-24 EnCase 6.5 | |
|---|---|
| | |
| Analysis: | Expected results achieved |

## 5.2.51 DA-25

| Test Case DA-25 EnCase 6.5 | |
|---|---|
| Case Summary: | DA-25 Detect a corrupted image. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-07 If the tool performs an image file integrity check on an image file that has been changed since the image was created, the tool shall notify the user that the image file has been changed.<br>AO-08 If the tool performs an image file integrity check on an image file that has been changed since the file was created, the tool shall notify the user of the affected locations.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | mrmw |
| Test Host: | Frank |
| Test Date: | Wed Oct 10 09:58:08 2007 |
| Drives: | src(43) dst (none) other (06-FU) |
| Source Setup: | src hash (SHA256): <<br>2658F47603DE6B1D883B64823E9733F578658D08D06A4BB8C053C4F57BDC615E ><br>src hash (SHA1): < 888E2E7F7AD237DC7A732281DD93F325065E5871 ><br>src hash (MD5): < BC39C3F7EE7A50E77B9BA1E65A5AEEF7 ><br>78125000 total sectors (40000000000 bytes)<br>Model (0BB-75JHC0   ) serial # (   WD-WMAMC46588) |

```
 N   Start LBA Length    Start C/H/S End C/H/S  boot Partition type
 1 P 000000063 020980827 0000/001/01 1023/254/63  0C Fat32X
 2 X 020980890 057143205 1023/000/01 1023/254/63  0F extended
 3 S 000000063 000032067 1023/001/01 1023/254/63  01 Fat12
 4 x 000032130 002104515 1023/000/01 1023/254/63  05 extended
 5 S 000000063 002104452 1023/001/01 1023/254/63  06 Fat16
 6 x 002136645 004192965 1023/000/01 1023/254/63  05 extended
 7 S 000000063 004192902 1023/001/01 1023/254/63  16 other
 8 x 006329610 008401995 1023/000/01 1023/254/63  05 extended
 9 S 000000063 008401932 1023/001/01 1023/254/63  0B Fat32
10 x 014731605 010490445 1023/000/01 1023/254/63  05 extended
11 S 000000063 010490382 1023/001/01 1023/254/63  83 Linux
12 x 025222050 004209030 1023/000/01 1023/254/63  05 extended
13 S 000000063 004208967 1023/001/01 1023/254/63  82 Linux swap
14 x 029431080 027712125 1023/000/01 1023/254/63  05 extended
15 S 000000063 027712062 1023/001/01 1023/254/63  07 NTFS
16 S 000000000 000000000 0000/000/00 0000/000/00  00 empty entry
17 P 000000000 000000000 0000/000/00 0000/000/00  00 empty entry
18 P 000000000 000000000 0000/000/00 0000/000/00  00 empty entry
 1 020980827 sectors 10742183424 bytes
 3 000032067 sectors 16418304 bytes
 5 002104452 sectors 1077479424 bytes
 7 004192902 sectors 2146765824 bytes
 9 008401932 sectors 4301789184 bytes
11 010490382 sectors 5371075584 bytes
13 004208967 sectors 2154991104 bytes
15 027712062 sectors 14188575744 bytes
```

| Log Highlights: | Image file corrupted for test run:<br>Change byte 11370496 of file da-10-uncompressed.E01 from 0x36 to 0x94<br>Actual Date:10/02/07 02:10:36PM<br>File Integrity:Completely Verified, 1 Errors<br>Acquisition Hash:bc39c3f7ee7a50e77b9ba1e65a5aeef7<br>Verify Hash:78c26822f3bd5a9bd0de4bea8813c88a<br>EnCase Version:6.5<br>System Version:Windows 2000<br>Error Granularity:64<br>Read Errors:0<br>CRC Errors:1<br>Total Size:40,000,000,000 bytes (37.3GB)<br>Total Sectors:78,125,000<br>Settings: fill none |

| Test Case DA-25 EnCase 6.5 | |
|---|---|
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-07 User notified if image file has changed. | as expected |
| AO-08 User notified of changed locations. | as expected |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## About the National Institute of Justice

NIJ is the research, development, and evaluation agency of the U.S. Department of Justice. NIJ's mission is to advance scientific research, development, and evaluation to enhance the administration of justice and public safety. NIJ's principal authorities are derived from the Omnibus Crime Control and Safe Streets Act of 1968, as amended (see 42 U.S.C. §§ 3721–3723).

The NIJ Director is appointed by the President and confirmed by the Senate. The Director establishes the Institute's objectives, guided by the priorities of the Office of Justice Programs, the U.S. Department of Justice, and the needs of the field. The Institute actively solicits the views of criminal justice and other professionals and researchers to inform its search for the knowledge and tools to guide policy and practice.

### Strategic Goals

NIJ has seven strategic goals grouped into three categories:

#### Creating relevant knowledge and tools

1. Partner with State and local practitioners and policymakers to identify social science research and technology needs.
2. Create scientific, relevant, and reliable knowledge—with a particular emphasis on terrorism, violent crime, drugs and crime, cost-effectiveness, and community-based efforts—to enhance the administration of justice and public safety.
3. Develop affordable and effective tools and technologies to enhance the administration of justice and public safety.

#### Dissemination

4. Disseminate relevant knowledge and information to practitioners and policymakers in an understandable, timely, and concise manner.
5. Act as an honest broker to identify the information, tools, and technologies that respond to the needs of stakeholders.

#### Agency management

6. Practice fairness and openness in the research and development process.
7. Ensure professionalism, excellence, accountability, cost-effectiveness, and integrity in the management and conduct of NIJ activities and programs.

### Program Areas

In addressing these strategic challenges, the Institute is involved in the following program areas: crime control and prevention, including policing; drugs and crime; justice systems and offender behavior, including corrections; violence and victimization; communications and information technologies; critical incident response; investigative and forensic sciences, including DNA; less-than-lethal technologies; officer protection; education and training technologies; testing and standards; technology assistance to law enforcement and corrections agencies; field testing of promising programs; and international crime control.

In addition to sponsoring research and development and technology assistance, NIJ evaluates programs, policies, and technologies. NIJ communicates its research and evaluation findings through conferences and print and electronic media.

To find out more about the National Institute of Justice, please visit:

*http://www.ojp.usdoj.gov/nij*

or contact:

National Criminal Justice
 Reference Service
P.O. Box 6000
Rockville, MD 20849–6000
800–851–3420
*http://www.ncjrs.gov*

# Exhibit

# I

U.S. Department of Justice
Office of Justice Programs
National Institute of Justice





Special **REPORT**

Test Results for Digital Data Acquisition Tool:
FTK Imager CLI 2.9.0_Debian

**National Institute of Justice**

**Office of Justice Programs**
Innovation • Partnerships • Safer Neighborhoods

MAY 2013

**U.S. Department of Justice**
**Office of Justice Programs**
810 Seventh Street N.W.
Washington, DC 20531

**Eric H. Holder, Jr.**
*Attorney General*

**Mary Lou Leary**
*Acting Assistant Attorney General*

**Greg Ridgeway**
*Acting Director, National Institute of Justice*

This and other publications and products of the National Institute
of Justice can be found at:

**National Institute of Justice**

**Office of Justice Programs**
Innovation • Partnerships • Safer Neighborhoods

# Test Results for Digital Data Acquisition Tool:
# FTK Imager CLI 2.9.0_Debian

NCJ 242138

**Greg Ridgeway**

*Acting Director, National Institute of Justice*

This report was prepared for the National Institute of Justice, U.S. Department of Justice, by the Office of Law Enforcement Standards of the National Institute of Standards and Technology under Interagency Agreement 2003–IJ–R–029.

The National Institute of Justice is a component of the Office of Justice Programs, which also includes the Bureau of Justice Assistance, the Bureau of Justice Statistics, the Office of Juvenile Justice and Delinquency Prevention, the Office for Victims of Crime, and the Office of Sex Offender Sentencing, Monitoring, Apprehending, Registering, and Tracking.

May 2013

**Test Results for Digital Data Acquisition Tool:**
FTK Imager CLI 2.9.0_Debian

NIST
National Institute of
Standards and Technology
U.S. Department of Commerce

This page intentionally left blank.

# Contents

Introduction ........................................................................................................................ 1

How to Read This Report ................................................................................................... 1

1    Results Summary .......................................................................................................... 3

2    Test Case Selection ....................................................................................................... 3

3    Results by Test Assertion .............................................................................................. 4

    3.1    Creating truncated clones .................................................................................... 7

    3.2    Faulty sectors ...................................................................................................... 7

4    Testing Environment ...................................................................................................... 7

    4.1    Execution Environment ....................................................................................... 7

    4.2    Test Computers .................................................................................................... 7

    4.3    Support Software ................................................................................................. 8

    4.4    Test Drive Creation ............................................................................................. 8

        4.4.1    Source Drive ............................................................................................ 8

        4.4.2    Media Drive ............................................................................................. 8

        4.4.3    Destination Drive .................................................................................... 8

    4.5    Test Drive Analysis ............................................................................................. 9

    4.6    Note on Test Drives ............................................................................................ 9

5    Test Results .................................................................................................................... 9

    5.1    Test Results Report Key ...................................................................................... 9

    5.2    Test Details ........................................................................................................ 10

        5.2.1    DA-01-ATA28 ....................................................................................... 11

        5.2.2    DA-01-ATA48 ....................................................................................... 13

        5.2.3    DA-01-FW ............................................................................................. 15

        5.2.4    DA-01-SATA28 ..................................................................................... 17

        5.2.5    DA-01-SATA48 ..................................................................................... 19

        5.2.6    DA-01-SCSI .......................................................................................... 21

        5.2.7    DA-01-USB ........................................................................................... 23

        5.2.8    DA-02-CF .............................................................................................. 25

        5.2.9    DA-02-EXT3 ......................................................................................... 27

        5.2.10    DA-02-EXT4 ....................................................................................... 29

        5.2.11    DA-02-F32 .......................................................................................... 31

        5.2.12    DA-02-NT ............................................................................................ 33

        5.2.13    DA-02-THUMB ................................................................................... 35

        5.2.14    DA-04 .................................................................................................. 37

        5.2.15    DA-06-ATA28 ..................................................................................... 39

        5.2.16    DA-06-ATA48 ..................................................................................... 41

        5.2.17    DA-06-FW ........................................................................................... 43

        5.2.18    DA-06-SATA28 ................................................................................... 45

        5.2.19    DA-06-SATA48 ................................................................................... 47

        5.2.20    DA-06-SCSI ........................................................................................ 49

        5.2.21    DA-06-USB ......................................................................................... 51

        5.2.22    DA-07-CF ............................................................................................ 53

        5.2.23    DA-07-EXT3 ....................................................................................... 55

        5.2.24    DA-07-EXT4 ....................................................................................... 57

| 5.2.25 | DA-07-F16 | 59 |
| 5.2.26 | DA-07-F32 | 61 |
| 5.2.27 | DA-07-NT | 63 |
| 5.2.28 | DA-07-THUMB | 65 |
| 5.2.29 | DA-09 | 67 |
| 5.2.30 | DA-10-E | 70 |
| 5.2.31 | DA-10-E01 | 72 |
| 5.2.32 | DA-10-S01 | 74 |
| 5.2.33 | DA-12 | 76 |
| 5.2.34 | DA-14-ATA28 | 78 |
| 5.2.35 | DA-14-ATA48 | 80 |
| 5.2.36 | DA-14-CF | 82 |
| 5.2.37 | DA-14-E | 83 |
| 5.2.38 | DA-14-E01 | 85 |
| 5.2.39 | DA-14-EXT3 | 87 |
| 5.2.40 | DA-14-EXT4 | 89 |
| 5.2.41 | DA-14-F16 | 91 |
| 5.2.42 | DA-14-F32 | 93 |
| 5.2.43 | DA-14-FW | 95 |
| 5.2.44 | DA-14-NT | 96 |
| 5.2.45 | DA-14-S01 | 98 |
| 5.2.46 | DA-14-SATA28 | 100 |
| 5.2.47 | DA-14-SATA48 | 102 |
| 5.2.48 | DA-14-SCSI | 103 |
| 5.2.49 | DA-14-THUMB | 104 |
| 5.2.50 | DA-14-USB | 105 |
| 5.2.51 | DA-17 | 107 |
| 5.2.52 | DA-24 | 108 |
| 5.2.53 | DA-25 | 110 |
| 5.2.54 | DA-26-D2E | 111 |
| 5.2.55 | DA-26-D2E01 | 112 |
| 5.2.56 | DA-26-D2S01 | 113 |
| 5.2.57 | DA-26-E012D | 114 |
| 5.2.58 | DA-26-E012E | 115 |
| 5.2.59 | DA-26-E012S01 | 116 |
| 5.2.60 | DA-26-S012D | 117 |
| 5.2.61 | DA-26-S012E | 118 |
| 5.2.62 | DA-26-S012E01 | 119 |

# Introduction

The Computer Forensics Tool Testing (CFTT) program is a joint project of the National Institute of Justice (NIJ), the Department of Homeland Security (DHS), and the National Institute of Standards and Technology Law Enforcement Standards Office (OLES) and Information Technology Laboratory (ITL). CFTT is supported by other organizations, including the Federal Bureau of Investigation, the U.S. Department of Defense Cyber Crime Center, U.S. Internal Revenue Service Criminal Investigation Division Electronic Crimes Program, and the U.S. Department of Homeland Security's Bureau of Immigration and Customs Enforcement, U.S. Customs and Border Protection and U.S. Secret Service. The objective of the CFTT program is to provide measurable assurance to practitioners, researchers and other applicable users that the tools used in computer forensics investigations provide accurate results. Accomplishing this requires the development of specifications and test methods for computer forensics tools and subsequent testing of specific tools against those specifications.

Test results provide the information necessary for developers to improve tools, users to make informed choices, and the legal community and others to understand the tools' capabilities. The CFTT approach to testing computer forensics tools is based on well-recognized methodologies for conformance and quality testing. The specifications and test methods are posted on the CFTT Web site for review and comment by the computer forensics community.

This document reports the results from testing FTK Imager CLI 2.9.0_Debian against the *Digital Data Acquisition Tool Assertions and Test Plan Version 1.0*, available at the CFTT Web site.

Test results from other tools can be found on NIJ's computer forensics tool testing Web page.

## How to Read This Report

This report is divided into five sections. The first section is a summary of the results from the test runs. This section is sufficient for most readers to assess the suitability of the tool for the intended use. The remaining sections of the report describe how the tests were conducted, discuss any anomalies that were encountered and provide documentation of test case run details that support the report summary. Section 2 gives justification for the selection of test cases from the set of possible cases defined in the test plan for Digital Data Acquisition tools. The test cases are selected, in general, based on features offered by the tool. Section 3 describes in more depth any anomalies summarized in the first section. Section 4 lists hardware and software used to run the test cases with links to additional information about the items used. Section 5 contains a description of each test case run. The description of each test run lists all test assertions used in the test case, the

expected result and the actual result. Please refer to the vendor documentation for guidance on using the tool.

# Test Results for Digital Data Acquisition Tool

| | |
|---|---|
| Tool Tested: | FTK Imager CLI |
| Software Version: | 2.9.0 Debian |
| Runtime Environment(s) | Debian Live 6.0.4 and Ubuntu 10.04 LTS |
| Supplier: | AccessData |
| Address: | 384 South 400 West, Suite 200<br>Lindon, UT 84042 USA |
| Tel: | 1-801-377-5410 |
| Fax: | 1-801-765-4370 |
| E-mail: | Contact |
| WWW: | Website |

## 1 Results Summary

AccessData's FTK Imager CLI v2.9 Debian is designed to image and restore hard drives and other secondary storage. It uses the Debian command line interface to image, clone and restore acquired data. Except for the case where a drive with faulty sectors was imaged (test case DA-09), the tool acquired all sectors of the test media completely and accurately. In test cases DA-04 and DA-17 that measure how a tool behaves when the destination media has insufficient space for a clone or restore task, the tool failed to display a message indicating that the destination drive had insufficient space.

Refer to sections 3.1 and 3.2 for additional details on test cases DA-04, DA-17 and DA-09.

## 2 Test Case Selection

Test cases used to test disk imaging tools are defined in *Digital Data Acquisition Tool Assertions and Test Plan Version 1.0*. To test a tool, test cases are selected from the *Test Plan* document based on the features offered by the tool. Not all test cases or test assertions are appropriate for all tools. There is a core set of base cases (e.g., DA-06 and DA-07) that are executed for every tool tested. Tool features guide the selection of additional test cases. If a given tool implements a feature, then the test cases linked to that feature are run. Table 1 lists the testable features of FTK Imager CLI v2.9 Debian and the linked test cases selected for execution. Table 2 lists the features not available in FTK Imager CLI v2.9 Debian and the test cases not executed.

**Table 1. Selected Test Cases**

| Supported Optional Feature | Cases Selected for Execution |
|---|---|
| Create a clone during acquisition | 01 |
| Create an unaligned clone from a digital source | 02 |

| Supported Optional Feature | Cases Selected for Execution |
|---|---|
| Create a truncated clone from a physical device | 04 |
| Base Cases | 06 & 07 |
| Read error during acquisition | 09 |
| Create an image file in more than one format | 10 |
| Insufficient space for image file | 12 |
| Create a clone from an image file | 14 & 17 |
| Detect a corrupted (or changed) image file | 24 & 25 |
| Convert an image file from one format to another | 26 |

**Table 2. Omitted Test Cases**

| Unsupported Optional Feature | Cases Omitted (Not Executed) |
|---|---|
| Create cylinder aligned clones | 03, 15, 21 & 23 |
| Device I/O error generator available | 05, 11 & 18 |
| Create an image of a drive with hidden sectors | 08 |
| Destination Device Switching | 13 |
| Create a clone from a subset of an image file | 16 |
| Fill excess sectors on a clone acquisition | 19 |
| Fill excess sectors on a clone device | 20, 21, 22 & 23 |

Some test cases have different forms to accommodate parameters within test assertions. These variations cover the acquisition interface to the source media, the type of digital object acquired and image file format.

The following source interfaces were tested: USB, ATA28, ATA48, FW, SATA28, SATA48 and SCSI. These are noted as variations on test cases DA-01 and DA-06.

The following digital source types were tested: partitions (FAT16, FAT32, NTFS, EXT3, EXT4), compact flash (CF) and thumb drive (Thumb). These digital source types are noted as variations on test cases DA-02 and DA-07.

The following image file types are supported by the tool: SMART ew-compressed, E01 and encrypted. These were tested as alternate image file formats and are noted as variations on test case DA-10.

# 3   Results by Test Assertion

A test assertion is a verifiable statement about a single condition after an action is performed by the tool under test. A test case usually checks a group of assertions after the action of a single execution of the tool under test. Test assertions are defined and linked to test cases in *Digital Data Acquisition Tool Assertions and Test Plan Version 1.0*. Table 3 summarizes the test results for all the test cases by assertion. The column labeled **Assertions Tested** gives the text of each assertion. The column labeled **Tests** gives the

number of test cases that use the given assertion. The column labeled **Anomaly** gives the section number in this report where any observed anomalies are discussed.

**Table 3. Assertions Tested**

| Assertions Tested | Tests | Anomaly |
|---|---|---|
| AM-01 The tool uses access interface SRC-AI to access the digital source. | 33 | |
| AM-02 The tool acquires digital source DS. | 33 | |
| AM-03 The tool executes in execution environment XE. | 62 | |
| AM-04 If clone creation is specified, the tool creates a clone of the digital source. | 14 | |
| AM-05 If image file creation is specified, the tool creates an image file on file system type FS. | 19 | |
| AM-06 All visible sectors are acquired from the digital source. | 32 | 3.2 |
| AM-08 All sectors acquired from the digital source are acquired accurately. | 32 | |
| AM-09 If unresolved errors occur while reading from the selected digital source, the tool notifies the user of the error type and location within the digital source. | 1 | 3.2 |
| AM-10 If unresolved errors occur while reading from the selected digital source, the tool uses a benign fill in the destination object in place of the inaccessible data. | 1 | |
| AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. | 18 | |
| AO-02 If an image file format is specified, the tool creates an image file in the specified format. | 3 | |
| AO-04 If the tool is creating an image file and there is insufficient space on the image destination device to contain the image file, the tool shall notify the user. | 1 | |
| AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. | 18 | |
| AO-06 If the tool performs an image file integrity check on an image file that has not been changed since the file was created, the tool shall notify the user that the image file has not been changed. | 1 | |
| AO-07 If the tool performs an image file integrity check on an image file that has been changed since the file was created, the tool shall notify the user that the image file has been changed. | 1 | |
| AO-08 If the tool performs an image file integrity check on an image file that has been changed since the file was created, the tool shall notify the user of the affected locations. | 1 | |
| AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file. | 9 | |
| AO-11 If requested, a clone is created during an acquisition of a | 14 | |

| Assertions Tested | Tests | Anomaly |
|---|---|---|
| digital source. | | |
| AO-12 If requested, a clone is created from an image file. | 18 | |
| AO-13 A clone is created using access interface DST-AI to write to the clone device. | 32 | |
| AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. | 31 | |
| AO-17 If requested, any excess sectors on a clone destination device are not modified. | 16 | |
| AO-19 If there is insufficient space to create a complete clone, a truncated clone is created using all available sectors of the clone device. | 2 | |
| AO-20 If a truncated clone is created, the tool notifies the user. | 2 | 3.1 |
| AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. | 62 | |
| AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. | 33 | |

Two test assertions only apply in special circumstances. The assertion AO-22 is checked only for tools that create block hashes. The assertion AO-24 is only checked if the tool is executed in a run time environment that does not modify attached storage devices, such as MS-DOS. In normal operation, an imaging tool is used in conjunction with a write block device to protect the source drive. Table 4 lists the assertions that were not tested, usually due to the tool not supporting some optional feature, e.g., creation of cylinder-aligned clones.

**Table 4. Assertions Not Tested**

| Assertions Not Tested |
|---|
| AM-07 All hidden sectors are acquired from the digital source. |
| AO-03 If there is an error while writing the image file, the tool notifies the user. |
| AO-10 If there is insufficient space to contain all files of a multi-file image and if destination device switching is supported, the image is continued on another device. |
| AO-15 If an aligned clone is created, each sector within a contiguous span of sectors from the source is accurately written to the same disk address on the clone device relative to the start of the span as the sector occupied on the original digital source. A span of sectors is defined to be either a mountable partition or a contiguous sequence of sectors not part of a mountable partition. Extended partitions, which may contain both mountable partitions and unallocated sectors, are not mountable partitions. |
| AO-16 If a subset of an image or acquisition is specified, all the subset is cloned. |

| Assertions Not Tested |
| --- |
| AO-18 If requested, a benign fill is written to excess sectors of a clone. |
| AO-21 If there is a write error during clone creation, the tool notifies the user. |
| AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |

## 3.1 Creating truncated clones

Test case DA-04 measured FTK Imager CLI v2.9 Debian's behavior when asked to acquire a physical device to a truncated clone. Test case DA-17 tested the behavior for creating truncated clones from image files. In both cases the tool did not inform the user that a truncated clone had been created. The tests ended without any message informing the user that the destination drive was smaller than the source. The tool does not log progress information, to the screen or to file, during a clone operation. It appears that the message logging function of the tool is limited by scope to image acquisitions only.

## 3.2 Faulty sectors

When cloning a drive with faulty sectors, test case DA-09, the tool stopped the acquisition at the first faulty sector. No notification was given to the user.

# 4 Testing Environment

The tests were run in the NIST CFTT lab. This section describes the selected test execution environments, computers available for testing, using the support software, and notes on other test hardware.

## 4.1 Execution Environment

The tool was executed in the Debian Live 6.0.4 and Ubuntu 10.04 LTS environments.

## 4.2 Test Computers

Two computers were used to run the tool: **DeathStar and Frank**.

**DeathStar** has the following configuration:

TCP Custom Built
Processor, Intel Core i5-2500 3.3GHZ
Super Writemaster CDRW/DVD
BIOS Version ASUS EFI Version 9.16.2011

**Frank** has the following configuration:

Latitude D800
Processor, Intel Pentium 4 3.40GHZ
Assembly, Floppy Drive, 1.44M, 3.5"

Samsung CDRW/DVD
BIOS Version Inter Version BF865105

## 4.3 Support Software

A package of programs to support test analysis, FS-TST Release 2.0, was used. The software can be obtained online.

## 4.4 Test Drive Creation

There are three ways that a hard drive may be used in a tool test case: as a source drive that is imaged by the tool, as a media drive that contains image files created by the tool under test, or as a destination drive on which the tool under test creates a clone of the source drive. In addition to the operating system drive formatting tools, some tools (**diskwipe** and **diskhash**) from the FS-TST package are used to setup test drives.

### 4.4.1 Source Drive

The setup of most source drives follows the same general procedure, but there are several steps that may be varied depending on the needs of the test case.

1. The drive is filled with known data by the **diskwipe** program from FS-TST. The **diskwipe** program writes the sector address to each sector in both C/H/S and LBA format. The remainder of the sector bytes is set to a constant fill value unique for each drive. The fill value is noted in the **diskwipe** tool log file.
2. The drive may be formatted with partitions as required for the test case.
3. An operating system may optionally be installed.
4. A set of reference hashes is created by the FS-TST **diskhash** tool. These include both SHA1 and MD5 hashes. In addition to full drive hashes, hashes of each partition may also be computed.
5. If the drive is intended for hidden area tests (DA-08), an HPA, a DCO or both may be created. The **diskhash** tool is then used to calculate reference hashes of just the visible sectors of the drive.

The source drives for DA-09 are created such that there is a consistent set of faulty sectors on the drive. Each of these source drives is initialized with **diskwipe** and then their faulty sectors are activated. For each of these source drives, a duplicate drive with no faulty sectors serves as a reference drive for comparison.

### 4.4.2 Media Drive

To setup a media drive, the drive is formatted with one of the supported file systems. A media drive may be used in several test cases.

### 4.4.3 Destination Drive

To setup a destination drive, the drive is filled with known data by the **diskwipe** program from FS-TST. Partitions may be created if the test case involves restoring from the image of a logical acquire.

## 4.5 Test Drive Analysis

For test cases that create a clone of a physical device, e.g., DA-01, DA-04, etc., the destination drive is compared to the source drive with the **diskmp** program from the FS-TST package; for test cases that create a clone of a logical device, i.e., a partition, e.g., DA-02, DA-20, etc., the destination partition is compared to the source partition with the **partcmp** program. For a destination created from an image file, e.g., DA-14, the destination is larger than the source, it is scanned and the excess destination sectors are categorized as either undisturbed (still containing the fill pattern written by **diskwipe**), zero filled or changed to something else.

When the destination is compared, using either **diskcmp** (for physical device clones) or **partcmp** (for partition clones), to the source that was acquired to create the image file. Both **diskcmp** and **partcmp** note differences between the source and destination. If the destination is larger than the source, it is scanned and the excess destination sectors are categorized as either undisturbed (still containing the fill pattern written by **diskwipe**), zero filled or changed to something else.

For test case DA-09, imaging a drive with known faulty sectors, the program **ana-bad** is used to compare the faulty sector reference drive to a cloned version of the faulty sector drive.

For test cases such as DA-06 and DA-07, any acquisition hash computed by the tool under test is compared to the reference hash of the source to check that the source is completely and accurately acquired.

## 4.6 Note on Test Drives

The testing uses several test drives from a variety of vendors. The drives are identified by an external label that consists of a two-digit hexadecimal value and an optional tag, e.g., 25-SATA. The combination of hex value and tag serves as a unique identifier for each drive. The two digit hex value is used by the FS-TST **diskwipe** program as a sector fill value. The FS-TST compare tools, **diskcmp** and **partcmp**, count sectors that are filled with the source and destination fill values on a destination that is larger than the original source.

## 5 Test Results

The main item of interest for interpreting the test results is determining the conformance of the tool under test with the test assertions. Conformance with each assertion tested by a given test case is evaluated by examining the **Log Highlights** box of the test report.

## 5.1 Test Results Report Key

The following table presents an explanation of each test section in section 5.2. The Tester Name, Test Host, Test Date, Drives, Source Setup and Log Highlights sections for each test case are populated by excerpts taken from the log files produced by the tool under test and the FS-TST tools that were executed in support of test case setup and analysis.

| Heading | Description |
|---|---|
| First Line: | Test case ID, name and version of tool tested. |
| Case Summary: | Test case summary from *Digital Data Acquisition Tool* |

## 5.2 Test Details

The test results are presented in this section.

| Heading | Description |
|---|---|
| | *Assertions and Test Plan Version 1.0.* |
| Assertions: | The test assertions applicable to the test case, selected from *Digital Data Acquisition Tool Assertions and Test Plan Version 1.0.* |
| Tester Name: | Name or initials of person executing test procedure. |
| Test Host: | Host computer executing the test. |
| Test Date: | Time and date that test was started. |
| Drives: | Source drive (the drive acquired), destination drive (if a clone is created) and media drive (to contain a created image). |
| Source Setup: | Layout of partitions on the source drive and the expected hash of the drive. |
| Log Highlights: | Information extracted from various log files to illustrate conformance or nonconformance to the test assertions. |
| Results | Expected and actual results for each assertion tested. |
| Analysis | Whether or not the expected results were achieved. |

## 5.2.1 DA-01-ATA28

**Test Case DA-01-ATA28 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-01 Acquire a physical device using access interface AI to an unaligned clone. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |

| | |
|---|---|
| Tester | csr |
| Name: | |
| Test Host: | DeathStar |
| Test Date: | Thu Aug 23 09:08:32 2012 |
| Drives: | src(41) dst (24-1AP) other (none) |
| Source: | src hash (SHA256): < FBF2AAA2149459530BB0FAFBA271449A497FBBEFA4F55A6AC53BF58A3A3FFB1320?F1BLD > |
| | src hash (SHA1): < 15CAA1A307272711608378266BBFF8A03FCF45A51CC9 > |
| | src hash (MD5): < OAA6A8EF78BDCL14E20267108BCB560?C > |
| Setup: | 78125000 total sectors (40000000000 bytes) |
| | 65534/015/63 (max cyl/hd values) |
| | 65535/016/63 (number of cyl/hd) |
| | IDE disk: Model: (WDC WD400BB-75JHC0) serial: # (WD-WMAMC4658355) |

```
N  Start LBA  Length     Start C/H/S  End C/H/S    Boot Partition type
1  00000063   078107967  0000/001/01  1023/254/63  Boot 07 NTFS
2  00000000   00000000   0000/00/00   0000/000/00  00 empty entry
3  00000000   00000000   0000/00/00   0000/000/00  00 empty entry
4  00000000   00000000   0000/00/00   0000/000/00  00 empty entry
1 078107967 sectors 39912729104 bytes
```

| | |
|---|---|
| Log | ===== Destination drive setup ===== |
| | 78140160 sectors wiped with 41 |
| Highlights: | ===== Comparison of original to clone drive ===== |
| | Sectors compared: 78125000 |
| | Sectors match: 78125000 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | Source (78125000) has 15160 fewer sectors than destination (78140160) |
| | Zero fill: |
| | Src Byte fill (41): 15160 |
| | Dst Byte fill (24): 0 |
| | Other fill: 0 |
| | Other no fill: 0 |
| | Zero fill range: |
| | Src fill range: 78125000-78140159 |
| | Dst fill range: |
| | Other fill range: |
| | Other not filled range: |
| | 0 source read errors, 0 destination read errors |

**Test Case DA-01-ATA28 AccessData FTK Imager CLI v2.9**

Write Block: 4 FASTBLOC IDE

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

| Results: | | |
| --- | --- | --- |
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XB. | as expected |
| | AM-04 A clone is created. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-11 A clone is created during acquisition. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved | |

## 5.2.2 DA-01-AT4A8

**Test Case DA-01-AT4A8 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-01 Acquire a physical device using access interface AI to an unaligned clone. |
| Assertions: | AM-02 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination are not modified. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Jan 23 14:52:29 2012 |
| Drives: | src(4B) dst (32-IDE) other (none) |
| Source Setup: | src hash (SHA1): < 7DDFF1A74B2E2B7E7EE543C41CD906E6E27986644D ><br>src hash (MD5): < 63C9434693203204E0F389217A1ACA1BB88 ><br>4883971G8 total sectors (2500593500016 bytes)<br>30400/254/63 (max cyl/hd values)<br>30400/255/63 (number of cyl/hd)<br>IDE disk: Model: (WDC WD2500JB-22RVA0) serial # (WD-WMAEP1925256)<br>N Start LBA Length boot Partition type<br>1 P 00000063 4883795937 0000/001/01 1023/254/63 Boot 07 NTFS<br>2 P 00 0000000000 0000/000/00 0000/000/00 00 empty entry<br>3 P 00 0000000000 0000/000/00 0000/000/00 00 empty entry<br>4 P 00 0000000000 0000/000/00 0000/000/00 00 empty entry<br>1 4883795937 sectors 2500484797944 bytes |
| Log Highlights: | ====== Destination drive setup ======<br>4883971G8 sectors wiped with 32<br><br>====== Comparison of original to clone drive ======<br>Sectors compared: 4883971G8<br>Sectors match: 4883971G8<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range<br>0 source read errors, 0 destination read errors<br><br>Write Block: 4 FASTBloc IDE<br><br>OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC<br>2011 i686 GNU/Linux |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-04 A clone is created. | as expected |
| AM-06 All visible sectors acquired. | as expected |

| Test Case DA-01-ATA48 AccessData FTK Imager CLI v2.9 | | |
|---|---|---|
| AM-08 All sectors accurately acquired. | as expected | |
| AO-11 A clone is created during acquisition. | as expected | |
| AO-13 Clone created using interface AI. | as expected | |
| AO-14 An unaligned clone is created. | as expected | |
| AO-17 Excess sectors are unchanged. | as expected | |
| AO-22 Tool calculates hashes by block. | option not available | |
| AO-23 Logged information is correct. | as expected | |
| AO-24 Source is unchanged by acquisition. | not checked | |
| Analysis: | Expected results achieved | |

## 5.2.3 DA-01-FW

**Test Case DA-01-FW AccessData FTK Imager CLI v2.9**

| Case | Summary: | DA-01 Acquire a physical device using access interface AI to an unaligned clone. |
|---|---|---|

| Assertions: | AM-02 The tool uses access interface SRC-AI to access the digital source DS. |
|---|---|
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |

| Tester | Name: | csr |
|---|---|---|
| Test Host: | | DeathStar |
| Test Date: | | Wed Feb 1 10:01:22 2012 |
| Drives: | | src(63-FU2) dst (30-IDE) other (none) |
| Source | Setup: | src hash (SHA256): < |
| | | EC8B37121D6CB4B87F4C47547CF3B4F4B7180585096AB30F92347A98EFE513BB1D > |
| | | src hash (SHA1): < F7069E9CD9EBAAC86C86CB88DCB82159F22D9A98EB99B > |
| | | src hash (MD5): < EE217BEAF4F3D1BA4021D29B065A5A9EC > |
| | | Model (SP06L2N ) serial # () |
| | | 11730492 total sectors (6000601550904 bytes) |

```
 N Start LBA Length     Start C/H/S  End C/H/S    boot Partition type
 1 P 00000063 004192902 0/1/01 0260/254/63        Boot 06 Fat16
 2 X 004192965 11097600 0261/00/01 1023/254/63         0F extended
 2 X 004192965 11097537 0261/00/01 1023/254/63         0B Fat32
 4 S 000000000 000000000 000/000/00 000/000/00          00 empty entry
 5 P 000000000 000000000 000/000/00 000/000/00          00 empty entry
 6 P 000000000 000000000 000/000/00 000/000/00          00 empty entry
```

```
 1 004192902 sectors 2146745824 bytes
 3 11309537 sectors 5790593944 bytes
```

| Log | Highlights: | ===== Destination drive setup ===== 15630488 sectors wiped with 30 |
|---|---|---|
| | | ===== Comparison of original to clone drive ===== |
| | | Sectors compared: 11730492 |
| | | Sectors match:    11730492 |
| | | Sectors differ:   0 |
| | | Bytes differ:     0 |
| | | Diffs range |
| | | Source (11730492) has 3899496 fewer sectors than destination (15630488) |
| | | zero fill:          0 |
| | | Src Byte fill (63):  0 |
| | | Dst Byte fill (30): 3899496 |
| | | other no fill:      0 |
| | | other fill:         0 |
| | | zero fill range: |
| | | Src fill range: |
| | | Dst fill range: 11730492-15630487 |
| | | Other fill range: |
| | | Other not filled range: |

## Test Case DA-01-FW AccessData FTK Imager CLI v2.9

0 source read errors, 0 destination read errors

====== Tool Settings: ======
fill: none

Write Block: 64 Tableau Forensic FireWire Brigde

OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux

**Results:**

| Assertion & Expected Result | Actual Result |
| --- | --- |
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-04 A clone is created. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-11 A clone is created during acquisition. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

**Analysis:** Expected results achieved

## 5.2.4 DA-01-SATA28

**Test Case DA-01-SATA28 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | Acquire a physical device using access interface AI to an unaligned clone. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone source. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the clone disk address on the clone that the sector device. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Tue Jan 24 12:33:55 2012 |
| Drives: | src(07-SATA) dst (32-SATA) other (none) |
| Source: | src hash (SHA256): < CB656CA3C3164D3EBADD5BD3DB2415D5D29E2E60E1F88DC5FA13ID1C9C2C94SBBA9 > |
| | src hash (SHA1): < 65SE69BDDB36A3F9C5C4CC6BF23288C5B41AF9F5252 > |
| | src hash (MD5): < 2EAF712DA80FA6E3D0EA00365B45479B > |
| Setup: | 1S6301488 total sectors (80026361856 bytes) |
| | Model (WDC WD8000-32KH) serial # (WD-WMAP9151D044) |
| | N Start LBA Length Start C/H/S End C/H/S boot Partition type |
| | 1 N 1S6282057 1023/254/63 1023/254/63 Boot 07 NTFS |
| | 2 P 000000000 00000000/000 0000/000/00 00 empty entry |
| | 3 P 000000000 00000000/000 0000/000/00 00 empty entry |
| | 4 P 000000000 00000000/000 0000/000/00 00 empty entry |
| | 1 S6282057 sectors 80015491584 bytes |
| Log Highlights: | 1S6301488 sectors wiped with 32 |
| | ===== Destination drive setup ===== |
| | ===== Comparison of original to clone drive ===== |
| | Sectors compared: 1S6301488 |
| | Sectors match: 1S6301488 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | 0 source read errors, 0 destination read errors |
| | Write Block: none |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | ===== Source drive rehash ===== |
| | Rehash (SHA1) of source: 65SE69BDDB36A3F9C5C4CC6BF23288C5B41AF9F5252 |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |

| Test Case DA-01-SATA28 AccessData FTK Imager CLI v2.9 | |
|---|---|
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-04 A clone is created. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-11 A clone is created during acquisition. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.5 DA-01-SAT48

**Test Case DA-01-SATA48 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-01 Acquire a physical device using access interface AI to an unaligned clone. |
| Assertions: | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is aligned within to the clone on the same disk address that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | cst |
| Test Host: | DeathStar |
| Test Date: | Tue Jan 24 16:15:39 2012 |
| Drives: | src(OS-SATA) dst (SB-IDE) other (none) |
| Source Setup: | src hash (SHA1): < BAAD80E8781E55F2E33EF528CA73BD41D2228C1377 > |
| | src hash (MD5): < 1FA73C9CBAE6C9B5B698E8698E5DEBCD411E40C9 > |
| | 4883971168 total sectors (2500953500016 bytes) |
| | 30400/254/63 (max cyl/hd values) |
| | 30401/255/63 (number of cyl/hd) |
| | Model (WDC WD25000D-22ZP) serial # (WD-WMAEH26782116) |
| | 1 P 00000063 4883759937 0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 P 00000000 00000000 0000/000/00 0000/000/00 00 empty entry |
| | 3 P 00000000 00000000 0000/000/00 0000/000/00 00 empty entry |
| | 4 P 00000000 00000000 0000/000/00 0000/000/00 00 empty entry |
| | 1 4883759937 sectors 2500484797744 bytes |
| Log Highlights: | ===== Destination drive setup ===== |
| | 4883971168 sectors wiped with 5B |
| | ===== Comparison of original to clone drive ===== |
| | Sectors compared: 4883971168 |
| | Sectors match: 4883971168 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | 0 source read errors, 0 destination read errors |
| | Write Block: none |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | ===== Source drive rehash ===== |
| | Rehash (SHA1) of source: BAAD80E8781E55F2E33EF528CA73BD41D2228C1377 |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |

| Analysis: | | Expected results achieved |
|---|---|---|
| Test Case DA-01-SATA48 AccessData FTK Imager CLI v2.9 | | |
| | AM-03 Execution environment is XE. | as expected |
| | AM-04 A clone is created. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-11 A clone is created during acquisition. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | as expected |

## 5.2.6 DA-01-SCSI

| **Test Case DA-01-SCSI AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-01 Acquire a physical device using access interface AI to an unaligned clone. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-04 If clone creation is specified, the tool creates a clone of the digital source.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-11 If requested, a clone is created during an acquisition of a digital source.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Wed Jan 25 15:47:14 2012 |
| Drives: | src(2A) dst (8A) other (none) |
| Source Setup: | src hash (SHA256): <<br>AE8E839101661367D92803D5F5D408268635EFD8A05FEA633838CDC3919F5ABA ><br>src hash (SHA1): < F5F9F2903DCAB895F36E270FB22A722E27918125 ><br>src hash (MD5): < 91E0AC905F682ECF6DE4E9835089B519 ><br>17783249 total sectors (9105023488 bytes)<br>Model (QM39100TD-SCA ) serial # (PCB=20-116711-06 HDAQM39100TD-SCA )<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 017751762 0000/001/01 1023/254/63 Boot 07 NTFS<br>2 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>3 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>4 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 017751762 sectors 9088902144 bytes |
| Log Highlights: | ====== Destination drive setup ======<br>39102336 sectors wiped with 8A<br><br>====== Comparison of original to clone drive ======<br>Sectors compared: 17783249<br>Sectors match: 17783249<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range<br>Source (17783249) has 21319087 fewer sectors than destination (39102336)<br>Zero fill: 0<br>Src Byte fill (2A): 0<br>Dst Byte fill (8A): 21319087<br>Other fill: 0<br>Other no fill: 0<br>Zero fill range:<br>Src fill range:<br>Dst fill range: 17783249-39102335<br>Other fill range:<br>Other not filled range:<br>0 source read errors, 0 destination read errors<br><br>Write Block: none |

## Test Case DA-01-SCSI AccessData FTK Imager CLI v2.9

| | |
|---|---|
| **Results:** | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux<br><br>====== Source drive rehash ======<br>Rehash (SHA1) of source: F5F9F2903DCAB89F36E270FB22A722E2791B125 |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-04 A clone is created. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-11 A clone is created during acquisition. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | as expected |

| | |
|---|---|
| **Analysis:** | Expected results achieved |

## 5.2.7 DA-01-USB

**Test Case DA-01-USB AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-01 Acquire a physical device using access interface AI to an unaligned clone. |
| Assertions: | AM-02 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-04 The tool executes in execution environment XE. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Thu Feb 2 07:30:49 2012 |
| Drives: | src(63-FU2) dst (84-FU2) other (none) |
| Setup: | src hash (SHA256): < |
| | E0EBF011434BA6DA1B8F74C4754745473754745B850954B30F92474B98EFF613BB1D > |
| | src hash (SHA1): < F7069E0ECDBBACAC86A3CDBC8EDB3215DF22DA98EBFB99B > |
| | src hash (MD5): < EE2178CFAF4F8D1B84021D29B065AA9BC > |
| | 11730492 total sectors (6006015904 bytes) |
| | Model (SP062N ) serial# () |
| | N Start LBA Length Start C/H/S End C/H/S boot Partition type |
| | 1 2 0 00419292 00419292 0000/00/01 0260/254/63 Boot 06 Fat16 |
| | 2 X 00419296 11309760 0261/00/01 1023/254/63 0F extended |
| | 0B Fat32 |
| | 3 00419296 11309537 0261/01/01 1023/254/63 0B Fat32 |
| | 4 S 000000000 00000000 00000000/0000/00/00 00 empty entry |
| | 5 P 000000000 00000000 00000000/0000/00/00 00 empty entry |
| | 6 P 000000000 00000000 00000000/0000/00/00 00 empty entry |
| | 0 00419292 sectors 214674582 bytes |
| | 3 11309537 sectors 5790593944 bytes |
| Log Highlights: | ====== Destination drive setup ====== |
| | 16083480 sectors wiped with 84 |
| | ====== Comparison of original to clone drive ====== |
| | Sectors compared: 11730492 |
| | Sectors match: 11730492 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | Source (11730492) has 4353488 fewer sectors than destination (16083480) |
| | Zero fill: 0 |
| | Src Byte fill (63): 0 |
| | Dst Byte fill (84): 4353488 |
| | Other fill: 0 |
| | Zero fill range: |
| | Src fill range: |
| | Dst fill range: 11730492-16083479 |
| | Other fill range: |
| | Other not filled range: |

**Test Case DA-01-USB AccessData FTK Imager CLI v2.9**

0 source read errors, 0 destination read errors

===== Tool Settings: =====
fill: none

Write Block: 18 Tableau Forensic USB Bridge/Ultrablock USB

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-04 A clone is created. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-11 A clone is created during acquisition. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved | |

## 5.2.8 DA-02-CF

**Test Case DA-02-CF AccessData FTK Imager CLI v2.9**

| Case Summary: | DA-02 Acquire a digital source of type DS to an unaligned clone. |
|---|---|
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone source. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AM-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each acquired block hashed from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | CST |
| Test Host: | DeathStar |
| Test Date: | Tue Feb 14 08:41:00 2012 |
| Drives: | src(CF) dst (C2-CF) other (none) |
| Source | src hash (SHA256): < C7CFCO218223220FE800S43161LDO6B142660C7795AD35D323BBF73C1590D80 > |
| | src hash (SHA1): < 5B8235I7FB9PBAOB59F9A30743C0088918174660063680B > |
| | src hash (MD5): < 77EDFBB4052589E22DB8CF589EDC16D78 > |
| Setup: | 50808 total sectors (257949696 bytes)<br>Model( ) CF) serial# ( )<br>N Start LBA length   Start C/H/S End C/H/S   boot Partition type<br>1 P 63 193608392 0357/116/40 0357/032/45 Boot 72 other<br>2 P 178815008 1141509631 0357/116/40 0357/032/45 Boot 72 other<br>2 P 16889522 193608280 0288/115/43 0357/114/50 Boot 65 other<br>3 P 1868981465 193608392 0366/032/33 0357/032/43 Boot 79 other<br>4 P 288568152 0000550499 0372/097/50 0000/010/00 other<br>1 1141509631 sectors 58445293072<br>2 193608240 sectors 99124645880 bytes<br>3 193608192 sectors 99124643304 bytes<br>4 0000550499 sectors 284154888 bytes |
| Log Highlights: | ===== Destination drive setup =====<br>50808 sectors wiped with C2<br>===== Comparison of original to clone drive =====<br>Sectors compared: 503808<br>Sectors match:    503808<br>Sectors differ:   0<br>Bytes differ:     0<br>Diffs range<br>0 source read errors, 0 destination read errors<br>Write Block: 7 UltraBlock Forensic Card Reader<br>OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |
| Results: | **Assertion & Expected Result** — **Actual Result**<br>AM-01 Source acquired using interface AI. — as expected<br>AM-02 Source is type DS. — as expected |

| Test Case DA-02-CF AccessData FTK Imager CLI v2.9 | | |
|---|---|---|
| AM-03 Execution environment is XE. | as expected | |
| AM-04 A clone is created. | as expected | |
| AM-06 All visible sectors acquired. | as expected | |
| AM-08 All sectors accurately acquired. | as expected | |
| AO-11 A clone is created during acquisition. | as expected | |
| AO-13 Clone created using interface AI. | as expected | |
| AO-14 An unaligned clone is created. | as expected | |
| AO-17 Excess sectors are unchanged. | as expected | |
| AO-22 Tool calculates hashes by block. | option not available | |
| AO-23 Logged information is correct. | as expected | |
| AO-24 Source is unchanged by acquisition. | not checked | |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.9 DA-02-EXT3

| **Test Case DA-02-EXT3 AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-02 Acquire a digital source of type DS to an unaligned clone. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-04 If clone creation is specified, the tool creates a clone of the digital source.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-11 If requested, a clone is created during an acquisition of a digital source.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Wed Apr 11 08:33:43 2012 |
| Drives: | src(49-SATA) dst (6F) other (none) |
| Source Setup: | src hash (SHA1): < 6EC98F42EB5914D1F9D1661C0BB0A3660569F95B ><br>src hash (MD5): < 30BAB74F67783C0555BCBD73DD4D0D5E ><br>156301488 total sectors (80026361856 bytes)<br>Model (ST380815AS ) serial # ( 5QZ5TD8Y)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000002048 010485760 0000/032/33 0652/213/09 07 NTFS<br>2 P 010490445 005863725 0653/000/01 1017/254/63 83 Linux<br>3 P 016354170 007807590 1018/000/01 1023/254/63 83 Linux<br>4 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 010485760 sectors 5368709120 bytes<br>2 005863725 sectors 3002227200 bytes<br>3 007807590 sectors 3997486080 bytes<br>49-SATAEXT3-md5sum 5863725 A25176AE775F65181DAC8C8D051DDF5D<br>49-SATAEXT3-sha1sum 5863725 FDF0F2BA2D4CB2D45E45717213AE218880236418<br>Excess destination partition sectors hash:<br>SHA1 3002227200 - 3224277503 = 7D266425BAC55D10000F60978253ACFFABC24F97 |
| Log Highlights: | ====== Destination drive setup ======<br>120103200 sectors wiped with 6F<br><br>====== Comparison of original to clone drive ======<br>Sectors compared: 5863725<br>Sectors match: 5863725<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range:<br>Source (5863725) has 433692 fewer sectors than destination (6297417)<br>Zero fill: 8081<br>Src Byte fill (49): 0<br>Dst Byte fill (6F): 425588<br>Other fill: 19<br>Other no fill: 4<br>Zero fill range: 6029313-6029320, 6029328-6033263, 6291464, 6291472-6295407, 6297216-6297415<br>Src fill range:<br>Dst fill range: 5863725-6029311, 6033264-6291455, 6295408-6297215, 6297416<br>Other fill range: 6029322-6029327, 6291457-6291463, |

**Test Case DA-02-EX73 AccessData FTK Imager CLI v2.9**

```
6291466-6291471
6291465
Other not filled range: 6029312, 6029321, 6291456,

run start Mon Apr 16 08:44:14 2012
run finish Mon Apr 16 08:46:38 2012
elapsed time 0:2:24
Normal exit
====== Tool Settings: ======
fill: none

Write Block: 11 UltraBlock-SATA

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

Excess destination partition sectors hash:
SHA1 3002227200 - 3224277503 = 7D2664258BAC55D10000F609782S3ACFPABC24F97

====== Source drive rehash ======
Rehash (SHA1) of source: 6BC98F42EB58914D1F9D1661C0BB0A3660569F95B
```

**Results:**

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-04 A clone is created. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-11 A clone is created during acquisition. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | as expected |

**Analysis:** Expected results achieved

## 5.2.10 DA-02-EXT4

| **Test Case DA-02-EXT4 AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-02 Acquire a digital source of type DS to an unaligned clone. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-04 If clone creation is specified, the tool creates a clone of the digital source.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-11 If requested, a clone is created during an acquisition of a digital source.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Wed Apr 16 12:07:43 2012 |
| Drives: | src(49-SATA) dst (6F) other (none) |
| Source Setup: | src hash (SHA1): < 6EC98F42EB5914D1F9D1661C0BB0A3660569F95B ><br>src hash (MD5): < 30BAB74F67783C0555BCBD73DD4D0D5E ><br>156301488 total sectors (80026361856 bytes)<br>Model (ST380815AS ) serial # ( 5QZ5TD8Y)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000002048 010485760 0000/032/33 0652/213/09 07 NTFS<br>2 P 010490445 005863725 0653/000/01 1017/254/63 83 Linux<br>3 P 016354170 007807590 1018/000/01 1023/254/63 83 Linux<br>4 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 010485760 sectors 5368709120 bytes<br>2 005863725 sectors 3002227200 bytes<br>3 007807590 sectors 3997486080 bytes<br>49-SATAEXT4-md5sum 7807590 567F2826AB468D69F97CB0D1878BE25D<br>49-SATAEXT4-sha1sum 7807590 F28A79F5E5CD28F859A1AC6B18A2CA3682D15A2A<br>Excess destination partition sectors hash:<br>SHA1 3997486080 - 4293563903 = 6C3ED4F22307CC6A655A26688BA5732C0F88AB0C |
| Log Highlights: | ====== Destination drive setup ======<br>120103200 sectors wiped with 6F<br><br>====== Comparison of original to clone drive ======<br>Sectors compared: 7807590<br>Sectors match: 7807590<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range:<br>Source (7807590) has 578277 fewer sectors than destination (8385867)<br>Zero fill: 200<br>Src Byte fill (49): 0<br>Dst Byte fill (6F): 578077<br>Other fill: 0<br>Other no fill: 0<br>Zero fill range: 8385664-8385863<br>Src fill range:<br>Dst fill range: 7807590-8385663, 8385864-8385866<br>Other fill range:<br>Other not filled range:<br>run start Mon Apr 16 12:32:39 2012 |

**Test Case DA-02-EXT4 AccessData FTK Imager CLI v2.9**

run finish Mon Apr 16 12:35:28 2012
elapsed time 0:2:49
Normal exit

===== Tool Settings: =====
fill: none

Write Block: 11 UltraBlock-SATA

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

Excess destination partition sectors hash:
SHA1 399748608 - 423636903 = 63CBD4F22307CCA655A2668BBA5732C0F88ABDC

===== Source drive rehash =====
Rehash (SHA1) of source: 6EC98F42EBB591E4D1F9D166LC0BBDA36605669F95B

| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface DS. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-04 A clone is created. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-11 A clone is created during acquisition. | as expected |
| AO-13 Clone created using interface AT. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | as expected |

| Analysis: | Expected results achieved |

### 5.2.11 DA-02-F32

<table>
<tr><th colspan="2">Test Case DA-02-F32 AccessData FTK Imager CLI v2.9</th></tr>
<tr><td>Case Summary:</td><td>DA-02 Acquire a digital source of type DS to an unaligned clone.</td></tr>
<tr><td>Assertions:</td><td>AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-04 If clone creation is specified, the tool creates a clone of the digital source.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-11 If requested, a clone is created during an acquisition of a digital source.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process.</td></tr>
<tr><td>Tester Name:</td><td>csr</td></tr>
<tr><td>Test Host:</td><td>DeathStar</td></tr>
<tr><td>Test Date:</td><td>Fri Feb 3 10:30:34 2012</td></tr>
<tr><td>Drives:</td><td>src(01-IDE) dst (4D-SATA) other (none)</td></tr>
<tr><td>Source Setup:</td><td>src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0 ) serial # ( WD-WMAMC74171)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 020980827 0000/001/01 1023/254/63 0C Fat32X<br>2 X 020980890 057175335 1023/000/01 1023/254/63 0F extended<br>3 S 000000063 000032067 1023/001/01 1023/254/63 01 Fat12<br>4 x 000032130 002104515 1023/000/01 1023/254/63 05 extended<br>5 S 000000063 002104452 1023/001/01 1023/254/63 06 Fat16<br>6 x 002136645 004192965 1023/000/01 1023/254/63 05 extended<br>7 S 000000063 004192902 1023/001/01 1023/254/63 16 other<br>8 x 006329610 008401995 1023/000/01 1023/254/63 05 extended<br>9 S 000000063 008401932 1023/001/01 1023/254/63 0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63 05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63 83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63 05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63 82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63 05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63 07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>01F32-md5 4301789183 BFF7DC64C54339DA2A9D7972C076B514<br>01F32-sha1 4301789183 B861D9E999F39750B484FFB693FF69DEC090C6B8<br>01F32-sha256 4301789183<br>CAE3A4CC33D59548063255D2AA4016940AC712DD96985AD9B94FF271CC3E943E</td></tr>
</table>

**Test Case DA-02-F32 AccessData FTK Imager CLI v2.9**

| Log | Highlights: | 15630188 sectors wiped with 4D |
|---|---|---|

====== Destination drive setup ======

====== Comparison of original to clone drive ======

Sectors compared: 840192
Sectors match:    840192
Sectors differ:   0
Bytes differ:     0
Diffs range:

run start Tue Feb 14 07:43:54 2012
run finish Tue Feb 14 07:46:00 2012
elapsed time 0:2:6
Normal exit

Write Block: 3 FASTbloc IDE

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type D5. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-04 A clone is created. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-11 A clone is created during acquisition. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.12 DA-02-NT

| **Test Case DA-02-NT AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-02 Acquire a digital source of type DS to an unaligned clone. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-04 If clone creation is specified, the tool creates a clone of the digital source.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-11 If requested, a clone is created during an acquisition of a digital source.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Thu Mar 1 13:10:10 2012 |
| Drives: | src(01-IDE) dst (4D-SATA) other (none) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0 ) serial # ( WD-WMAMC74171)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 020980827 0000/001/01 1023/254/63 0C Fat32X<br>2 X 020980890 057175335 1023/000/01 1023/254/63 0F extended<br>3 S 000000063 000032067 1023/001/01 1023/254/63 01 Fat12<br>4 x 000032130 002104515 1023/000/01 1023/254/63 05 extended<br>5 S 000000063 002104452 1023/001/01 1023/254/63 06 Fat16<br>6 x 002136645 004192965 1023/000/01 1023/254/63 05 extended<br>7 S 000000063 004192902 1023/001/01 1023/254/63 16 other<br>8 x 006329610 008401995 1023/000/01 1023/254/63 05 extended<br>9 S 000000063 008401932 1023/001/01 1023/254/63 0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63 05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63 83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63 05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63 82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63 05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63 07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>01NT-md5 14205026303 92B27B30BEE8B0FFBA8C660FA1590D49<br>Excess destination partition sectors hash:<br>SHA1 14205026304 - 28410052607 = DFB523B023E56C64400736E404B362DE3FD6B828 |
| Log Highlights: | ====== Destination drive setup ======<br>156301488 sectors wiped with 4D |

**Test Case DA-02-NT AccessData FTK Imager CLI v2.9**

```
===== Comparison of original to clone drive =====
Sectors compared:           2774492
Sectors match:              2774492
Sectors differ:             0
Bytes differ:               0
Diffs range:
Source (2774492) has 78140160 fewer sectors than destination (10588432)
Zero fill:                  3295
Src Byte fill (01): 0
Dst Byte fill (4b): 78136568
Other fill:                 4
Other no fill:              293
Zero fill range: 5294281-5294245, 5294265-5294271,
5294273-52942458, 5294265-5294388b, 5294388b-5294552
Dst fill range: 2774192-5294216?, 5294224?, 5294576b-105884350
Src fill range:
Other fill range: 5294460-5294263
Other not filled range: 5294216b-529452180, 5294224b,
5294224b-5294264, 5294227?, 5294459, 5294264b, 5294388?,
5294503-5294575?, 105884351
run start Fri Mar  2 15:45:31 2012
run finish Fri Mar  2 16:04:02 2012
elapsed time 0:18:31
Normal exit

====== Tool Settings: ======
fill: none

Write Block: 3 FASTBLOC IDE

OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul  7 21:09:46 UTC
2011 i686 GNU/Linux

Excess destination partition sectors hash:
SHA1 14205026304 - 28410052607 = DFB523B023E56C644007368404B362DE83FD6B828
```

|  | Assertion & Expected Result | Actual Result |
| --- | --- | --- |
| Results: |  |  |
|  | AM-01 Source acquired using interface AI. | as expected |
|  | AM-02 Source is type DS. | as expected |
|  | AM-03 Execution environment is XE. | as expected |
|  | AM-04 A clone is created. | as expected |
|  | AM-06 All visible sectors acquired. | as expected |
|  | AM-08 All sectors accurately acquired. | as expected |
|  | AO-11 A clone is created during acquisition. | as expected |
|  | AO-13 Clone created using interface AI. | as expected |
|  | AO-14 An unimaged clone is created. | as expected |
|  | AO-17 Excess sectors are unchanged. | as expected |
|  | AO-22 Tool calculates hashes by block. | option not available |
|  | AO-23 Logged information is correct. | as expected |
|  | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: |  | Expected results achieved |

**Test Case DA-02-THUMB AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-02 Acquire a digital source of type DS to an unaligned clone. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AO-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Wed Feb 15 08:39:02 2012 |
| Drives: | src(DS-THUMB) dst (D6-THUMB) other (none) |
| Source | src hash (SHA1): < D6B520EF74A336E49DCCF83815F7B08FDCC5E38A > |
| Setup: | src hash (MD5): < C843563624B23B87859E6DB760B19954 > |
| | 505856 total sectors (258998272 bytes) |
| | Model (usb2.0Flash Disk) serial # () |
| Log | ====== Destination drive setup ====== |
| Highlights: | 400T760 sectors wiped with D6 |
| | ====== Comparison of original to clone drive ====== |
| | Sectors compared: 505856 |
| | Sectors match: 505856 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | Source (505856) has 3495904 fewer sectors than destination (4001760) |
| | Zero fill: 0 |
| | Src Byte fill (D5): 3495904 |
| | Dst Byte fill (D6): 3495904 |
| | Other fill: 0 |
| | Zero fill range: |
| | Src fill range: |
| | Dst fill range: 505856-4001759 |
| | Other fill range: |
| | 0 source read errors, 0 destination read errors |
| | |
| | Write Block: 18 UltraBlock USB |
| Results: | |
| | **Assertion & Expected Result** | **Actual Result** |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-04 A clone is created. | as expected |
| AM-06 All visible sectors acquired. | as expected |

| Test Case DA-02-THUMB AccessData FTK Imager CLI v2.9 | | |
|---|---|---|
| Analysis: | Expected results achieved | |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-11 A clone is created during acquisition. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |

## 5.2.14　DA-04

**Test Case DA-04 AccessData FTK Imager CLI v2.9**

| Case Summary: | DA-04 Acquire a physical device to a truncated clone. |
|---|---|
| Assertions: | DA-04 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-04 If clone creation is specified, the tool creates a clone of the digital source. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All source sectors are acquired from the digital source are acquired accurately. |
| | AO-11 If requested, a clone is created during an acquisition of a digital source. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-18 If there is insufficient space to create a complete clone, a truncated clone is created using all available sectors of the clone device. |
| | AO-19 If a truncated clone is created, the tool notifies the user. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Fri Jan 27 07:47:47 2012 |
| Drives: | src(4f) dst (31-IDE) other (none) |
| Source: | src hash (SHA1): < 51EF53F068F7B7869A875EDBBD9ACD1D411D4C78C > |
| | src hash (MD5): < A9BF2F76333945ICF89E701D08782BBFC95 > |
| | 488397168 total sectors (250059350016 bytes) |
| | 30401/255/63 (number of cyl/hd) |
| | 30400/254/63 (max cyl/hd values) |
| | IDE disk: Model (WDC WD2500JB-00EVA0) serial # (WD-WMAEH2681554) |
| Setup: | N Start LBA Length　　Start C/H/S　End C/H/S　boot Partition type |
| | 1 P 0000000063 2684413957 0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 P 0000000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| | 3 P 0000000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| | 4 P 0000000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| | 1 2684413957 sectors 1374291945984 bytes |
| Log Highlights: | ===== Destination drive setup ===== |
| | 356731320 sectors wiped with 31 |
| | ===== Comparison of original to clone drive ===== |
| | Sectors compared: 356731320 |
| | Sectors match: 356731320 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | Source (488397168) has 452724048 more sectors than destination (356731320) |
| | 0 source read errors, 0 destination read errors |
| | ===== Tool Message: ===== |
| | no message |
| | Write Block: 3 Fastbloc IDE |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| Results: | Assertion & Expected Result　|　Actual Result |

| Test Case DA-04 AccessData FTK Imager CLI v2.9 | |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XR. | as expected |
| AM-04 A clone is created. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-11 A clone is created during acquisition. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-19 Truncated clone is created. | as expected |
| AO-20 User notified that clone is truncated. | No Message |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results not achieved |

## 5.2.15   DA-06-ATA28

**Test Case DA-06-ATA28 AccessData FTK Imager CLI v2.9**

| Case Summary: | DA-06 Acquire a physical device using access interface AI to an image file. |
|---|---|
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-05 If image file creation is specified, the tool creates an image file on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester | csr |
| Name: | |
| Test Host: | DeathStar |
| Test Date: | Thu Aug 23 11:54:13 2012 |
| Drives: | |
| Source | src(4), dst (none) other (OF-FU) |
| Setup: | src hash (SHA256): < |
| | FBF8AA2149865AD080DFAFA571449A9F7B88FA454A66C3BF58A3A3FPBL3203FIB1D > |
| | src hash (SHA1): < 15CAA1A30727116608B7266BBFBA03FC45A451CC9 > |
| | src hash (MD5): < DA6ABEFFB8DCE14E2026710D8CC8B507C > |
| | 78125000 total sectors (40000000000 bytes) |
| | 65534/015/63 (max cyl/hd values) |
| | 65535/016/63 (number of cyl/hd) |
| | IDE disk: Model (WDC WD400BB-75JHC0) serial # WD-WMAMC4658355) |
| | N Start LBA Length   Start C/H/S End C/H/S   boot Partition type |
| | 1 P 00000063 078107967 0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 P 00000000 000000000 0000/000/00 0000/000/00   00 empty entry |
| | 3 P 00000000 000000000 0000/000/00 0000/000/00   00 empty entry |
| | 4 P 00000000 000000000 0000/000/00 0000/000/00   00 empty entry |
| | 1 078107967 sectors 39991279104 bytes |
| Log | |
| Highlights: | ===== Tool Settings: ===== |
| | Image size: 9526476S5 MB |
| | Image format: E01 |
| | Write Block: 4 FASTBLOC IDE |
| | |
| | OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |
| | |
| | ===== Image file segments ===== |
| | 1 9526476S5 2012-08-23 12:18 da-06-ata28.E01 |
| | 2 1112 2012-08-23 12:21 da-06-ata28.E01.txt |
| | |
| | ===== Excerpt from Tool log ===== |
| | Case: da-06-ata28 |
| | Drive Geometry: |
| | Cylinders: 4863 |
| | Heads: 255 |
| | Sectors per Track: 63 |
| | Bytes per Sector: 512 |
| | Sector Count: 78125000 |
| | Physical Drive Information: |
| | Drive Model: ATA WDC WD400BB-75JH |
| | Drive Interface Type: SCSI |
| | Source data size: 38146 MB |
| | Sector count: 78125000 |

**Test Case DA-06-ATA28 AccessData FTK Imager CLI v2.9**

Source hash:
MD5:   0a86ef78bdc14e202671d08ccb5607c
SHA1:  15caa1a30712711608d8372668bf8a03fc45a51cc9
Verification hash:
MD5:   0a86ef78bdc14e202671d08ccb5607c
SHA1:  15caa1a30712711608d8372668bf8a03fc45a51cc9
Segment list:
/media/cftt/da-06-ata28.E01
======= End of Excerpt from Tool log =======

**Results:**

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

**Analysis:** Expected results achieved

## 5.2.16  DA-06-AT A48

**Test Case DA-06-AT A48 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-06 Acquire a physical device using access interface AI to an image file. |
| Assertions: | DA-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XB. |
| | AM-05 If image file creation is specified, the tool creates an image file on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-01 The tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Wed Mar 7 07:32:15 2012 |
| Drives: | src(4f) dst (none) other (5D-SATA) |
| Source Setup: | src hash (SHA1): < 51FE53F2D6BF7B7B69FA875EDBD9DAC01D4119C78C > |
| | src hash (MD5): < A98DF27633945ICE9E70ID087E2BFC95 > |
| | 488397168 total sectors (250059350016 bytes) |
| | 30401/255/63 (max cyl/hd values) |
| | 30401/255/63 (number of cyl/hd) |
| | IDE disk: Model WD2500JB-00EVA0) serial # (WD-WMAEH2681554) |
| | N Start LBA Length Start C/H/S End C/H/S boot Partition type |
| | 1 63 488391957 0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 P 0 00000000 0000/000/000 0000/000/000 00 empty entry |
| | 3 P 0 00000000 0000/000/000 0000/000/000 00 empty entry |
| | 4 P 0 00000000 0000/000/000 0000/000/000 00 empty entry |
| | 1 268413957 sectors 137427945984 bytes |
| Log | ===== Destination drive setup ===== |
| Highlights: | 625142448 sectors wiped with 5D |
| | Write Block: 3 FASTBloc IDE |
| | |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | |
| | ===== Image file segments ===== |
| | 1 214741I976 2012-03-07 14:50 da-06-ata48.s01 |
| | 2 1143 2012-03-07 15:59 da-06-ata48.s01.txt |
| | 3 20157I9044 2012-03-07 15:42 da-06-ata48.s02 |
| | ===== Excerpt from Tool Log ===== |
| | 4 16384 2012-03-07 14:15 lost+found |
| | 5 0 2012-03-07 16:00 ls.txt |
| | |
| | Case: da-06-ata48 |
| | Drive Geometry: |
| | Cylinders: 30401 |
| | Heads: 255 |
| | Sectors per Track: 63 |
| | Bytes per Sector: 512 |
| | Sector Count: 488397168 |
| | Physical Drive Information: |
| | Drive Model: ATA WDC WD2500JB-00E |
| | Drive Interface Type: SCSI |
| | Source data size: 238475 MB |
| | Sector count: 488397168 |
| | Source hash: |
| | MD5: a98df27633945Ice9e70Id087e2bfc95 |

**Test Case DA-06-ATA48 AccessData FTK Imager CLI v2.9**

SHA1: 51fe53fd6bf7b7b69a8795edbd9a0c0d411194c78c
Verification hash:
MD5: a98df27633945lce9e701d08762bfc695
SHA1: 51fe53fd6bf7b7b69a8795edbd9a0c0d411194c78c
Segment list:
/media/xxx/da-06-ata48.s01
/media/xxx/da-06-ata48.s02
======== End of Excerpt from Tool log ========

| Results: | | |
| --- | --- | --- |
| | Assertion & Expected Result | Actual Result |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved | |

# 5.2.17    DA-06-FW

**Test Case DA-06-FW AccessData FTK Imager CLI V2.9**

| | |
|---|---|
| Case Summary: | DA Acquire a physical device using access interface AI to an image file. |
| Assertions: | AM-02 The tool acquires digital source DS.<br>AM-03 The tool uses access interface SRC-AI to access the digital source.<br>AM-07 The tool executes in execution environment XE.<br>AM-09 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester | csr |
| Name: | |
| Test Host: | DeathStar |
| Test Date: | Wed Mar 14 10:22:01 2012 |
| Drives: | src(01-SATA) dst (none) other (SD-SATA) |
| Source<br>Setup: | src hash (SHA256): 1AAD1FEAB55F5CD551B5D2B1A1359B3F91A3598F9F1DADA220C0AC456BA40DB ><br>src hash (SHA1): < 4951236428C34B94B62BB06586296CEEBF05F282C ><br>src hash (MD5): < 04B9B13D91FA9DA87CEEE9D0006CB6FD6 ><br>src hash total sectors (80026361856 bytes)<br>Model (0JD-32HKA0) serial # (WD-WMAY91448529) |
| Log<br>Highlights: | ======= Destination drive setup =======<br>6251424448 sectors wiped with 5D |
| | ====== Tool Settings: ======<br>Image format: dd<br>Image size:46G |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC<br>2011 i686 GNU/Linux |
| | ====== Image file segments ======<br>1 4294967296 2012-03-15 07:21 da-06-fw.001<br>2 1573 2012-03-15 08:34 da-06-fw.001.txt<br>3 4294967296 2012-03-15 07:25 da-06-fw.002<br>. .<br>18 4294967296 2012-03-15 08:19 da-06-fw.018<br>19 2716950528 2012-03-15 08:21 da-06-fw.019<br>20 16384 2012-03-15 11:09 lost+found |
| | ======= Excerpt from Tool Log =======<br>Case: da-06-fw<br>Drive Geometry:<br>Cylinders: 9729<br>Heads: 255<br>Sectors per Track: 63<br>Bytes per Sector: 512<br>Sector Count: 156301488<br>Physical Drive Information:<br>Drive Model: WDC WD90 0JD-32HKA0<br>Drive Interface Type: SCSI<br>Source data size: 76319 MB<br>Sector count: 156301488<br>Source hash:<br>MD5: 04B9B13D91FA9DA87CEEE9D0006CB6FD6 |

| Test Case DA-06-FW AccessData FTK Imager CLI v2.9 |
| --- |

SHA1:   49512364283c5bb944ee6586d6586d2dcbef05f282c
Verification hash:
MD5:    0a4b9b1f3d9d1fa9da87c0eee9d00e6b6f4d6
SHA1:   49512364283c5bb944ee6586d6586d2dcbef05f282c
Segment list:
/media/xxx/da-06-fw.001
/media/xxx/da-06-fw.002
/media/xxx/da-06-fw.003
/media/xxx/da-06-fw.004
/media/xxx/da-06-fw.005
/media/xxx/da-06-fw.006
/media/xxx/da-06-fw.007
/media/xxx/da-06-fw.008
/media/xxx/da-06-fw.009
/media/xxx/da-06-fw.010
/media/xxx/da-06-fw.011
/media/xxx/da-06-fw.012
/media/xxx/da-06-fw.013
/media/xxx/da-06-fw.014
/media/xxx/da-06-fw.015
/media/xxx/da-06-fw.016
/media/xxx/da-06-fw.017
/media/xxx/da-06-fw.018
/media/xxx/da-06-fw.019

========= End of Excerpt from Tool log =========

| Results: | | |
| --- | --- | --- |
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved | |

## 5.2.18   DA-06-SATA28

**Test Case DA-06-SATA28 Accessdata FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-06 Acquire a physical device using access interface AI to an image file. |
| Assertions: | AM-01 The tool uses interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-05 If image file creation is specified, the tool creates an image file on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any significant information, the information is recorded accurately in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Wed Feb 22 12:48:36 2012 |
| Drives: | src(4B-SATA) dst (none) other (SD-SATA) |
| Source Setup: | src hash (SHA256) : <<br>F61ADBE21982FB032F6402D02CEA2C9C02305CAB52CCC515D178270381548ECIB ><br>src hash (SHA1) : < 70CC62B43FBA41CA5D67A60AA9B98B4DC4I5D3F48E2 ><br>src hash (MD5) : < 7484A06CDD5PBFB670820DB4235B40C ><br>156301488 total sectors (80026381856 bytes)<br>Model (ST3808185AS ) serial # (    ) 6025C9V5 |

```
  N   Start LBA    Length     Start C/H/S   End C/H/S  boot Partition type
  1 P 00000063 02097520 0000/001/01 1023/254/63       AF other
  2 X 02097629 104855536 1023/254/63 1023/254/63      A8 other
  3 P 03145723 00629456 1023/254/63 1023/254/63       AF other
  4 X 03774P8679 0088989694 1023/254/63 1023/254/63   05 extended
  5   00000039 004194304 1023/254/63 1023/254/63      AF other
  6 X 003194343 004194351 1023/254/63 1023/254/63     05 extended
  7 S 00000047 004194304 1023/254/63 1023/254/63      AF other
  8 S                00000000 00000000 00/000/000     00 empty entry
    1 02097520 sectors 107371418240 bytes
    2 01048536 sectors 536859432 bytes
    3 00629456 sectors 32221254T2 bytes
    5 004194304 sectors 2147483648 bytes
    7 004194304 sectors 2147483648 bytes
```

| | |
|---|---|
| Log Highlights: | 6251542448 sectors wiped with 5D<br><br>===== Destination drive setup =====<br><br>===== Tool Settings: =====<br>Image size: 4Gb<br>Image format: dd<br><br>OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux<br><br>===== Image file segments =====<br>1 4000000000 2012-03-08 14:08 da-06-sata28.001<br>2 1708 2012-03-08 14:41 da-06-sata28.001.txt<br>3 4000000000 2012-03-08 14:09 da-06-sata28.002<br>.<br>.<br>20 4000000000 2012-03-08 14:28 da-06-sata28.020<br>21 2634I8856 2012-03-08 14:28 da-06-sata28.021<br>22 16384 2012-03-08 14:04 lost+found<br><br>===== Excerpt from Tool log ======= |

**Test Case DA-06-SATA28 AccessData FTK Imager CLI v2.9**

```
Case: da-06-sata28
Drive Geometry:
Cylinders: 9729
Heads: 255
Sectors per Track: 63
Bytes per Sector: 512
Sector Count: 156301488
Physical Drive Information:
Drive Model: ATA ST3808115AS
Drive Interface Type: SCSI
Source data size: 76319 MB
Sector count: 156301488
Source hash:
  MD5: 746b4c0b6cdd5fbd67c0820db4325b40c
  SHA1: 700c62b43f64a41ca4d6760a0b9b4c415d3f4882
Verification hash:
  MD5: 746b4c0b6cdd5fbd67c0820db4325b40c
  SHA1: 700c62b43f64a41ca4d6760a0b9b4c415d3f4882
Segment list:
  /media/xxx/da-06-sata28.001
  /media/xxx/da-06-sata28.002
  /media/xxx/da-06-sata28.003
  /media/xxx/da-06-sata28.004
  /media/xxx/da-06-sata28.005
  /media/xxx/da-06-sata28.006
  /media/xxx/da-06-sata28.007
  /media/xxx/da-06-sata28.008
  /media/xxx/da-06-sata28.009
  /media/xxx/da-06-sata28.010
  /media/xxx/da-06-sata28.011
  /media/xxx/da-06-sata28.012
  /media/xxx/da-06-sata28.013
  /media/xxx/da-06-sata28.014
  /media/xxx/da-06-sata28.015
  /media/xxx/da-06-sata28.016
  /media/xxx/da-06-sata28.017
  /media/xxx/da-06-sata28.018
  /media/xxx/da-06-sata28.019
  /media/xxx/da-06-sata28.020
  /media/xxx/da-06-sata28.021
========== End of Excerpt from Tool Log ==========
```

| Results: | | |
|---|---|---|
| | Assertion & Expected Result | Actual Result |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-06 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved | |

## 5.2.19    DA-06-SATA48

**Test Case DA-06-SATA48 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case | DA-06 Acquire a physical device using access interface AI to an image file. |
| Summary: | |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 If the tool executes in execution environment XE. |
| | AM-05 If image file creation is specified, the tool creates an image file on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Fri Mar 9 16:22:14 2012 |
| Drives | src(16-SATA), dst (none) other (5D-SATA) |
| Source | src hash (SHA1): < FB2982A9C6431339B8C1D2B4DA7C9C25CCA2D77A5 > |
| Setup: | src hash (MD5): < 7BE1D6B4D4767162D53E6313A2A0089A02 > |
| | 312581808 total sectors (160041885696 bytes) |
| | 19456/254/63 (max cyl/hd values) |
| | 19457/255/63 (number of cyl/hd) |
| | Model (WDC WD1600JD-00G) serial # (WD-WMAES2058252) |
| | P Start LBA Length Start C/H/S End C/H/S boot Partition type |
| | 1 P 0000000063 312560577 0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 P 0000000000 0000000000 0000/000/000 0000/000/00 00 empty entry |
| | 3 P 0000000000 0000000000 0000/000/000 0000/000/00 00 empty entry |
| | 4 P 0000000000 0000000000 0000/000/000 0000/000/00 00 empty entry |
| | 1 312560577 sectors 160031015424 bytes |
| Log | Destination drive setup |
| Highlights: | 625142448 sectors wiped with 5D |
| | Tool Settings: |
| | size:308811253I MB |
| | image format: e01 |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | Image file segments |
| | 1 308811253I 2012-03-09 13:36 da-06-sata48.E01 |
| | 2 1116 2012-03-09 13:47 da-06-sata48.E01.txt |
| | 3 16384 2012-03-08 14:04 lost+found |
| | Excerpt from Tool log |
| | Case: da-06-sata48 |
| | Drive Geometry: |
| | Cylinders: 19457 |
| | Heads: 255 |
| | Sectors per Track: 63 |
| | Bytes per Sector: 512 |
| | Sector Count: 312581808 |
| | Physical Drive Information: |
| | Drive Model: ATA WDC WD1600JD-00G |
| | Drive Interface Type: SCSI |
| | Source data size: 152627 MB |
| | Sector count: 312581808 |
| | Source hash: |

**Test Case DA-06-SATA48 AccessData FTK Imager CLI v2.9**

```
MD5:  7bb1d6d4767Ied3e69130a2ad08fa02
SHA1: F82982A9c6313988c1D2b4dA7c9c25cca2d77a5
Verification hash:
SHA1: F82982A9c6313988c1D2b4dA7c9c25cca2d77a5
MD5:  7bb1d6d4767Ied3e69130a2ad08fa02
Segment list:
SHA1: F82982A9c6313988c1D2b4dA7c9c25cca2d77a5
/media/xxx/da-06-sata48.E01
======== End of Excerpt from Tool log =========

======= Source drive rehash =======
Rehash (SHA1) of source: F82982A9C6313988C1D2B4DA7C9C25CCA2D77A5
```

Results:

| Assertion & Expected Result | Actual Result |
| --- | --- |
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | as expected |

Analysis: Expected results achieved

# 5.2.20  DA-06-SCSI

**Test Case DA-06-SCSI AccessData FTK Imager CLI v2.9**

| Case Summary: | |
|---|---|
| | DA-06 Acquire a physical device using access interface AI to an image file. |
| Assertions: | |
| | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 If the tool executes in execution environment XE, |
| | AM-05 If image file creation is specified, the tool creates an image file |
| | on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All visible sectors acquired from the digital source are acquired accurately. |
| | AO-01 If the tool creates an image file, the data represented by the image |
| | file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all |
| | the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block |
| | size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is |
| | accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, |
| | the digital source is unchanged by the acquisition process. |
| Tester Name: | Frank |
| Test Host: | csr |
| Test Date: | Wed Apr 18 13:40:12 2012 |
| Drives: | src(80) dst (none) other (AA) |
| Source | src hash (SHA1): < 4A694F1337A8A22B10FC844B4D7FA6158B6CB82 > |
| Setup: | src hash (MD5): < A97C8F36B7A6C9D525335B90AC09284F938 > |
| | 17938985 total sectors (9184760320 bytes) |
| | Model (ATLAS10K2-TY092J) serial # (1690281242436) |
| Log | ===== Destination drive setup ===== |
| Highlights: | 6003043Z sectors wiped with AA |
| | ===== Tool Settings: ===== |
| | Image size: 9184760320 MB |
| | Image format:dd |
| | |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC |
| | 2011 i686 GNU/Linux |
| | ===== Image file segments ===== |
| | 1 9184760320 2012-04-19 14:55 da-14-scsi.001 |
| | 1111 2012-04-19 15:00 da-14-scsi.001.txt 2 |
| | 0 2012-04-19 15:01 1s.txt 3 |
| | ===== Excerpt from Tool Log ===== |
| | Case: da-06-scsi |
| | Drive Geometry: |
| | Cylinders: 1116 |
| | Heads: 255 |
| | Sectors per track: 63 |
| | Bytes per Sector: 512 |
| | Sector Count: 17938985 |
| | Physical Drive Information: |
| | Drive Model: QUANTUM ATLAS10K2-TY092J |
| | Drive Interface Type: SCSI |
| | Source data size: 8759 MB |
| | Sector count: 17938985 |
| | Source hash: |
| | MD5: A97C8F36B7A6C9D525335B90AC09284F938 |
| | SHA1: 4A694F1337A8A22B10FC844B4D7FA6158B6CB82 |
| | Verification hash: |
| | MD5: A97C8F36B7A6C9D525335B90AC09284F938 |
| | SHA1: 4A694F1337A8A22B10FC844B4D7FA6158B6CB82 |
| | Segment list: |
| | /media/xxx/da-14-scsi.001 |

**Test Case DA-06-SCSI AccessData FTK Imager CLI v2.9**

========= End of Excerpt from Tool Tool Log =========

====== Source drive rehash ======
Rehash (SHA1) of source: 4A6941F1337A8A22B10FC844B4D7FA6158BECB82

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | as expected |
| **Analysis:** | Expected results achieved. | |

## 5.2.21　DA-06-USB

**Test Case DA-06-USB AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-06 Acquire a physical device using access interface AI to an image file. |
| Assertions: | AM-02 The tool uses access interface SRC-AI to access the digital source. |
| | AM-03 The tool acquires digital source DS. |
| | AO-04 The tool executes in execution environment XE. |
| | AM-05 If image file creation is specified, the tool creates an image file on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Wed Jul 25 10:09:17 2012 |
| Drives: | src(63-FU2) dst (none) other (SD-SATA) |
| Source Setup: | Model (SP0612N ) serial # ( )<br>11730492 total sectors (6006015594 bytes)<br>src hash (SHA256): < EC8EF011494A5A0A18EF74C47547C3E71805850964A830F9247A98EFF613BBID ><br>src hash (SHA1): < F7069D6DCEA8A6C3C8EBDE8CDB2159F22DA96BEB99 ><br>src hash (MD5): < EB2I7B6CF4FAF3D1B40210290B065AA9EC > |

| N | | Start LBA | Length | Start C/H/S | End C/H/S | boot | Partition type |
|---|---|---|---|---|---|---|---|
| 1 | P | 00000063 | 004192902 | 0000/001/01 | 0260/254/63 | Boot | 06 FAT16 |
| 2 | X | 004192965 | 11309600 | 0261/000/01 | 1023/254/63 | | 0F extended |
| 3 | S | 00000063 | 11309537 | 0261/001/01 | 1023/254/63 | | 0B FAT32 |
| 4 | P | 00000000 | 00000000 | 0000/000/00 | 0000/000/00 | | 00 empty entry |
| 5 | P | 00000000 | 00000000 | 0000/000/00 | 0000/000/00 | | 00 empty entry |
| 6 | P | 00000000 | 00000000 | 0000/000/00 | 0000/000/00 | | 00 empty entry |

1 004192902 sectors 2146765824 bytes
3 11309537 sectors 5790593894 bytes

| | |
|---|---|
| Log Highlights: | ===== Tool Settings: =====<br>Image size:887829024 MB<br>Image format: s01<br>Write Block: 18 Tableau Forensic USB<br>OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux<br><br>===== Image file segments =====<br>1  887829024 2012-07-25 14:17 da-06-usb.s01<br>2       1105 2012-07-25 14:27 logfile.txt<br>3          0 2012-07-25 15:53 1s.txt<br><br>===== Excerpt from Tool Log =====<br>Case: da-06-usb<br>Drive Geometry:<br>Cylinders: 7301<br>Heads: 255<br>Sectors Per Track: 63<br>Bytes Per Sector: 512<br>Sector Count: 11730492<br>Physical Drive Information:<br>Drive Model: SAMSUNG SP0612N |

| Test Case DA-06-USB AccessData FTK Imager CLI v2.9 | |
|---|---|
| Drive Interface Type: SCSI<br>Source data size: 57277 MB<br>Sector count: 117304992<br>Source hash:<br>  MD5: ee217bc4fa4f3d1b4021d29b065aa9ec<br>  SHA1: f706d6d6ea6c86c88d6ced8215f22da96b6b99b<br>Verification hash:<br>  MD5: ee217bc4fa4f3d1b4021d29b065aa9ec<br>  SHA1: f706d6d6ea6c86c88d6ced8215f22da96b6b99b<br>Segment list:<br>  /media/cftt/da-06-usb.s01<br>======= End of Excerpt from Tool log ======= | |

| | Results: |
|---|---|

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

| | Analysis: |
|---|---|
| | Expected results achieved |

## 5.2.22 DA-07-CF

| Test Case DA-07-CF AccessData FTK Imager CLI v2.9 | |
|---|---|
| Case Summary: | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Mar 26 08:52:36 2012 |
| Drives: | src(C1-CF) dst (none) other (2A-SATA) |
| Source Setup: | src hash (SHA256): <<br>C7CF0218222DF80D5316511D6814266C7FA507C13F795AD3D323BB73C1590D80 ><br>src hash (SHA1): < 5B8235178DF99FA307430C088F81746606638A0B ><br>src hash (MD5): < 776DF8B4D2589E21DEBCF589EDC16D78 ><br>503808 total sectors (257949696 bytes)<br>Model ( CF) serial # ()<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 778135908 1141509631 0357/116/40 0357/032/45 Boot 72 other<br>2 P 168689522 1936028240 0288/115/43 0367/114/50 Boot 65 other<br>3 P 1869881465 1936028192 0366/032/33 0357/032/43 Boot 79 other<br>4 P 2885681152 000055499 0372/097/50 0000/010/00 Boot 0D other<br>1 1141509631 sectors 584452931072 bytes<br>2 1936028240 sectors 991246458880 bytes<br>3 1936028192 sectors 991246434304 bytes<br>4 000055499 sectors 28415488 bytes |
| Log Highlights: | ====== Tool Settings: ======<br>image size: 3835886 MB<br>image format: e01<br><br>Write Block: 7 UltraBlock Forensic Card Reader<br><br>OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux<br><br>====== Image file segments ======<br>1 3835886 Mar 26 09:18 da-07-cf.E01<br>2 1097 Mar 26 09:18 da-07-cf.E01.txt<br>3 16384 Mar 26 09:03 lost+found<br><br>======== Excerpt from Tool log ========<br>Case: da-07-cf<br>Drive Geometry:<br>Cylinders: 1015<br>Heads: 8<br>Sectors per Track: 62<br>Bytes per Sector: 512<br>Sector Count: 503808<br>Physical Drive Information:<br>Drive Model: ICSI CF Card CF<br>Drive Interface Type: SCSI<br>Source data size: 246 MB |

| Test Case DA-07-CF AccessData FTK Imager CLI v2.9 | |
|---|---|
| Sector count: 503808 Source hash: SHA1: 5b82251f8df99fa30743c0c088f8174660663840b MD5: 77d4f8b4d2589d21debcf5894dc16d78 Verification hash: SHA1: 5b82251f8df99fa30743c0c088f8174660663840b MD5: 77d4f8b4d2589d21debcf5894dc16d78 Segment list: /media/xxx/da-07-cf.E01 ======== End of Excerpt from Tool log ======== | |

| Results: | | |
|---|---|---|
| Assertion & Expected Result | Actual Result | |
| AM-01 Source acquired using interface AI. | as expected | |
| AM-02 Source is type DS. | as expected | |
| AM-03 Execution environment is XE. | as expected | |
| AM-05 An image is created on file system type FS. | as expected | |
| AM-06 All visible sectors acquired. | as expected | |
| AM-08 All sectors accurately acquired. | as expected | |
| AO-01 Image file is complete and accurate. | as expected | |
| AO-05 Multifile image created. | as expected | |
| AO-22 Tool calculates hashes by block. | option not available | |
| AO-23 Logged information is correct. | as expected | |
| AO-24 Source is unchanged by acquisition. | not checked | |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.23   DA-07-EXT3

**Test Case DA-07-EXT3 Accessdata FTK Imager v2.9**

| | |
|---|---|
| Case Summary: | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-05 If image file creation is specified, the tool creates an image file on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool executes in a forensically safe execution environment, the information accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Tue Apr 17 13:10:27 2012 |
| Drives: | src(49-SATA) dst(none) other (IB-LAP) |
| Source Setup: | src hash (SHA1): < 6EC98F42EB5821401F9D1661C0BB0A36605695B > |
| | src hash (MD5): < 30BAB74F6778C05558CBD73DD4D0D5E > |
| | 156301488 total sectors (80026361856 bytes) |
| | Model (ST380815AS ) serial # ( 5Q25T08Y) |
| | Start LBA Length             N Start C/H/S End C/H/S  boot Partition type |
| |  1 P 00000020 48 01048576  0 0632/213/09       07 NTFS |
| |  2 P 01049044 5 00586325  0 0653/000/30 1017/254/63    83 Linux |
| |  3 P 01635417 0 00790759 0 1018/000/01 1023/254/63    83 Linux |
| |  4 P 00000000 00000000 00/000/00 00/000/00           00 empty entry |
| |  1 01048576 0 535909120 bytes |
| |  2 00586325 sectors 300222200 bytes |
| |  3 00790759 0 sectors 3997486080 bytes |
| | 49-SATAEXT3-md5sum 5863725 A2517GAB7775F65L81DACBC8D051DDF5D |
| | 49-SATAEXT3-sha1sum 5863725 FDFDF2BA2D0C2D8E5B4571Z13AE2188B023641B |
| Log Highlights: | ======= Tool Settings: ======= |
| | Image size: 300222700 MB |
| | Image format: dd |
| | Write Block: II TABLEAU SATA Bridge |
| | OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |
| | ======= Image file segments ======= |
| |  1 300222700 Apr 17 14:51 da-07-ext3.001 |
| |  2 849 Apr 17 14:51 logfile.txt |
| |  3 0 Apr 17 14:52 is.txt |
| | ======= Excerpt from tool log ======= |
| | Case: da-07-ext3 |
| | Drive Geometry: |
| | Physical Drive Information: |
| | Source data size: 2863 MB |
| | Sector count: 5863725 |
| | Source hash: |
| | MD5: A2517GAB7775F65L81DACBC8D051DDF5D |
| | SHA1: FDFDF2BA2D0C2D8E5B4571Z13AE2188B023641B |
| | Verification hash: |
| | MD5: A2517GAB7775F65L81DACBC8D051DDF5D |
| | SHA1: FDFDF2BA2D0C2D8E5B4571Z13AE2188B023641B |

## Test Case DA-07-EXT3 AccessData FTK Imager CLI v2.9

```
Segment list:
/media/xxx/da-07-ext3.001
========= End of Excerpt from Tool log =========
```

| Results: | | |
|---|---|---|
| | Assertion & Expected Result | Actual Result |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-53 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved | |

## 5.2.24    DA-07-EXT4

**Test Case DA-07-EXT4 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-04 The tool executes in execution environment XE. |
| | AM-05 If image file creation is specified, the tool creates an image file on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All hidden sectors are acquired from the digital source. |
| | AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DebStar |
| Test Date: | Tue Apr 17 15:06:27 2012 |
| Drives: | src(49-SATA) dst (none) other (IF-LAP) |
| Source Setup: | src hash (SHA1): < 6EC98F47EBB591AD1F9D1661COBBA03660569595B > |
| | src hash (MD5): < 3DBAB74F778270555BBC8D73D8D0D5E > |
| | 1563201488 total sectors (800263461856 bytes) |
| | Model (ST3008LAS5) N    502ST08Y) |
| |    serial # ( 9RX18RSF |
| | Start C/H/S   End C/H/S    boot Partition type |
| | 1 P 00000002048 01048576    0000/032/33 0652/213/09    07 NTFS |
| | 2 P 10490045 00586725 0653/000/01 1017/254/63    83 Linux |
| | 3 P 01635410 00780590 1018/000/01 1023/254/63    83 Linux |
| | 4 P 00000000 000000000 000/000/00 000/000/00    00 empty entry |
| | 1 01048560 sectors 53687091200 bytes |
| | 2 00586725 sectors 300227200 bytes |
| | 3 00780590 sectors 399748080 bytes |
| | 49-SATAXFY4-mdssum 7807590 567F2826AB468A69F97CBOD18788E25D |
| | 49-SATAXFY4-sha1sum 7807590 F28A79F5B5C6D28FB859AIAC6B18A2CA3682D15A2A |
| Log Highlights: | ====== Destination drive setup ====== |
| | ===== Tool Settings: ===== |
| | Image file: dd |
| | Image size: 39974860080 MB |
| | Write Block: 11 TABLEAU SATA Bridge |
| | OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |
| | ===== Image file segments ===== |
| | 1 30022227200 Apr 17 14:51 da-07-ext3.001 |
| | 2 39974860080 Apr 17 14:58 da-07-ext4.001 |
| | 3 849 Apr 17 14:59 logfile.txt |
| | 4 0 Apr 17 15:00 ls.txt |
| | ====== Excerpt from Tool Log ====== |
| | Case: da-07-ext4 |
| | Drive Geometry: |
| | Physical Drive Information: |
| | Source data size: 3812 MB |
| | Sector count: 7807590 |
| | Source hash: |
| | MD5: 567F2826Ab468A69F97CbOd18788e25d |
| | Verification hash: |
| | SHA1: F28A79F5B5C6d28fB859A1Ac6b1B8A2cA3682d15A2A |
| | MD5: 567F2826Ab468A69F97CbOd18788e25d |

| Test Case DA-07-EXT4 AccessData FTK Imager CLI v2.9 | |
|---|---|
| SHA1: F28A79f5b65cd28f859a1ac6b18a2ca3682d15a2a | |
| Segment list: | |
| /media/xxx/da-07-ext4.001 | |
| ========= End of Excerpt from Tool log ========= | |

| Results: | | |
|---|---|---|
| | Assertion & Expected Result | Actual Result |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved | |

## 5.2.25 DA-07-F16

| **Test Case DA-07-F16 AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Thu Mar 22 15:24:01 2012 |
| Drives: | src(01-IDE) dst (none) other (32-SATA) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0 ) serial # ( WD-WMAMC74171)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 020980827 0000/001/01 1023/254/63 0C Fat32X<br>2 X 020980890 057175335 1023/000/01 1023/254/63 0F extended<br>3 S 000000063 000032067 1023/001/01 1023/254/63 01 Fat12<br>4 x 000032130 002104515 1023/000/01 1023/254/63 05 extended<br>5 S 000000063 002104452 1023/001/01 1023/254/63 06 Fat16<br>6 x 002136645 004192965 1023/000/01 1023/254/63 05 extended<br>7 S 000000063 004192902 1023/001/01 1023/254/63 16 other<br>8 x 006329610 008401995 1023/000/01 1023/254/63 05 extended<br>9 S 000000063 008401932 1023/001/01 1023/254/63 0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63 05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63 83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63 05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63 82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63 05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63 07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>01F16-md5 1077479423 8B24F3D793188AF2473F69B267AFDA42<br>01F16-sha1 1077479423 074BA831B10132F4BF9F86AFAB37CB7FEF482C7D |
| Log Highlights: | ====== Tool Settings: ======<br>image size: 15999505 MB<br>image format: s01<br><br>Write Block: 3 FASTBloc IDE<br><br>OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |

**Test Case DA-07-F16 AccessData FTK Imager CLI v2.9**

```
======== Image file segments ========
1   1599950S Mar 23 07:31 da-07-F16.s01
2        847 Mar 23 07:31 da-07-F16.s01.txt
3          0 Mar 23 07:32 18.txt

======= Excerpt from Tool log ========
Case: da-07-F16
Drive Geometry:
Physical Drive Information:
Source data size: 1027 MB
Sector count:     2104452
Source hash:
  MD5:  8b24f3d793188af24737f69b5b267a7da442
  SHA1: 074ba83b1b10132f4bf8f86afab37cb7fef482c7d
Verification hash:
  MD5:  8b24f3d793188af24737f69b5b267a7da442
  SHA1: 074ba83b1b10132f4bf8f86afab37cb7fef482c7d
Segment list:
  /media/xxx/da-07-F16.s01
======== End of Excerpt from Tool log ========
```

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AO-01 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

**Results:**

**Analysis:** Expected results achieved

## 5.2.26 DA-07-F32

| **Test Case DA-07-F32 AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Thu Mar 22 15:24:01 2012 |
| Drives: | src(01-IDE) dst (none) other (32-SATA) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0 ) serial # ( WD-WMAMC74171)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 020980827 0000/001/01 1023/254/63 0C Fat32X<br>2 X 020980890 057175335 1023/000/01 1023/254/63 0F extended<br>3 S 000000063 000032067 1023/001/01 1023/254/63 01 Fat12<br>4 x 000032130 002104515 1023/000/01 1023/254/63 05 extended<br>5 S 000000063 002104452 1023/001/01 1023/254/63 06 Fat16<br>6 x 002136645 004192965 1023/000/01 1023/254/63 05 extended<br>7 S 000000063 004192902 1023/001/01 1023/254/63 16 other<br>8 x 006329610 008401995 1023/000/01 1023/254/63 05 extended<br>9 S 000000063 008401932 1023/001/01 1023/254/63 0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63 05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63 83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63 05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63 82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63 05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63 07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>01F32-md5 4301789183 BFF7DC64C54339DA2A9D7972C076B514<br>01F32-sha1 4301789183 B861D9E999F39750B484FFB693FF69DEC090C6B8<br>01F32-sha256 4301789183<br>CAE3A4CC33D59548063255D2AA4016940AC712DD96985AD9B94FF271CC3E943E |
| Log Highlights: | ====== Tool Settings: ======<br>image size: 64081534 MB<br>image format: e01 |

| | **Test Case DA-07-F32 AccessData FTK Imager CLI v2.9** | |
|---|---|---|
| | Write Block: 3 FASTBLOC IDE | |

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

```
====== Image file segments ======
1 6408i534 Mar 22 12:43 da-07-F32.E01
2      847 Mar 22 12:43 da-07-F32.E01.txt
3        0 Mar 22 12:43 ls.txt

====== Excerpt from Tool Log ======
Case: da-07-F32
Drive Geometry
Physical Drive Information:
  Source data size: 4102 MB
  Sector count: 8401932
Source hash:
  MD5:  bfff4c64c543394a28d797c2c07b5514
  SHA1: b86id96991f397b0b84ffb693ff69d4ec090c6b8
Verification hash:
  MD5:  bfff4c64c543394a28d797c2c07b5514
  SHA1: b86id96991f397b0b84ffb693ff69d4ec090c6b8
Segment list:
/media/xxx/da-07-F32.E01
====== End of Excerpt from Tool Log ======
```

| | | |
|---|---|---|
| Results: | | |
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | as expected |
| | AM-08 All sectors accurately acquired. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved | |

## 5.2.27 DA-07-NT

| **Test Case DA-07-NT AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-07 Acquire a digital source of type DS to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Thu Mar 22 15:24:01 2012 |
| Drives: | src(01-IDE) dst (none) other (32-SATA) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0 ) serial # ( WD-WMAMC74171)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 020980827 0000/001/01 1023/254/63 0C Fat32X<br>2 X 020980890 057175335 1023/000/01 1023/254/63 0F extended<br>3 S 000000063 000032067 1023/001/01 1023/254/63 01 Fat12<br>4 x 000032130 002104515 1023/000/01 1023/254/63 05 extended<br>5 S 000000063 002104452 1023/001/01 1023/254/63 06 Fat16<br>6 x 002136645 004192965 1023/000/01 1023/254/63 05 extended<br>7 S 000000063 004192902 1023/001/01 1023/254/63 16 other<br>8 x 006329610 008401995 1023/000/01 1023/254/63 05 extended<br>9 S 000000063 008401932 1023/001/01 1023/254/63 0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63 05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63 83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63 05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63 82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63 05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63 07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>01NT-md5 14205026303 92B27B30BEE8B0FFBA8C660FA1590D49<br>01NT-sha1 14205026303 0FBA4C36295CB9622CD815577429C3A588C34D09 |
| Log Highlights: | ====== Tool Settings: ======<br>image size: 14205026304 MB<br>image format: dd<br><br>Write Block: 3 FASTBloc IDE<br><br>OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |

**Test Case DA-07-NT AccessData FTK Imager CLI v2.9**

```
======= Image file segments =======
1 1420502506304 2012-03-23 14:19 da-07-NT-001.001
2         847    2012-03-23 14:22 da-07-NT-001.txt

======= Excerpt from Tool log =======
Case: da-07-nt
Physical Drive Information:
Drive Geometry:
Source data size: 13546 MB
Sector count: 27744192
Source hash:
MD5:  92b27b30beebbd0fffba8c660fa15904d9
SHA1: 0fba4c36295cb96622cd81557142c3a588c34d09
Verification hash:
MD5:  92b27b30beebbd0fffba8c660fa15904d9
SHA1: 0fba4c36295cb96622cd81557142c3a588c34d09
Segment list:
/media/xxx/da-07-NT-001.001
======= End of Excerpt from Tool log =======
```

Results:

| Assertion & Expected Result | Actual Result |
| --- | --- |
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

Analysis: Expected results achieved

# 5.2.28    DA-07-THUMB

**Test Case DA-07-THUMB AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary | DA-07 Acquire a digital source of type P5 to an image file. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source. |
| | AM-02 The tool acquires digital source DS. |
| | AM-03 The tool executes in execution environment XE. |
| | AM-05 If image file creation is specified the tool creates an image file on file system type FS. |
| | AM-06 All visible sectors are acquired from the digital source. |
| | AM-08 All sectors acquired from the digital source are acquired accurately. |
| | AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool. |
| | AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size. |
| | AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Mar 26 10:07:46 2012 |
| Drives: | src(05-Thumb) dst (none) other (2A-SATA) |
| Source Setup: | src hash (SHA1) : < D685208F74A336E49DCCF83815B7B08FDC53E38A > |
| | src hash (MD5) : < C843593624B2B5D8789648760B19954 > |
| | 505856 total sectors (258998272 bytes) |
| | Model (usb2.0FLASH Disk) serial # () |
| Log Highlights: | `====== Tool Settings: ======` |
| | `Image Format: S01` |
| | `Image size:385392O MB` |
| | `Write Block: 18 UltraBlock USB` |
| | |
| | `OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux` |
| | |
| | `====== Image file segments ======` |
| | `1 3853920 2012-03-26 10:17 da-07-thumb.s01.` |
| | `1106 2012-03-26 10:17 da-07-thumb.s01.txt` |
| | |
| | `====== Excerpt from Tool log ======` |
| | `Case: da-07-thumb` |
| | `Drive Geometry:` |
| | `Cylinders: 1019` |
| | `Heads: 8` |
| | `Sectors per Track: 62` |
| | `Bytes per Sector: 512` |
| | `Sector Count: 505856` |
| | `Physical Drive Information:` |
| | `Drive Interface Type: SCSI` |
| | `Drive Model: CRUCIAL usb2.0FLASH DISK` |
| | `Source data size: 247 MB` |
| | `Sector count: 505856` |
| | `Source hash:` |
| | `MD5: C843593624B2B5D8789648760B19954` |
| | `SHA1: D685208F74A336E49DCCF83815B7B08FDC53E38A` |
| | `Verification hash:` |
| | `MD5: C843593624B2B5D8789648760B19954` |
| | `SHA1: D685208F74A336E49DCCF83815B7B08FDC53E38A` |
| | `Segment list:` |
| | `/media/xxx/da-07-thumb.s01` |
| | `======= End of Excerpt from Tool log =========` |
| Results: | |

**Test Case DA-07-THUMB AccessData FTK Imager CLI v2.9**

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

Analysis:　Expected results achieved

## 5.2.29 DA-09

| Test Case DA-09 AccessData FTK Imager CLI v2.9 | |
|---|---|
| Case Summary: | DA-09 Acquire a digital source that has at least one faulty data sector. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AM-09 If unresolved errors occur while reading from the selected digital source, the tool notifies the user of the error type and location within the digital source.<br>AM-10 If unresolved errors occur while reading from the selected digital source, the tool uses a benign fill in the destination object in place of the inaccessible data.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Mar 19 14:49:29 2012 |
| Drives: | src(ED-BAD-CPR2) dst (4C-SATA) other (none) |
| Source Setup: | No before hash for ED-BAD-CPR2<br><br>Known Bad Sector List for ED-CPR-BAD-2<br><br>Manufacturer: Maxtor<br>Model: DiamondMax Plus 9<br>Serial Number: Y22HJL7C<br>Capacity: 60GB<br>Interface: SATA<br><br>468 faulty sectors<br>1344585, 2594747, 2595500, 2599086, 2599839, 2809909,<br>2809910, 3422895, 3422896, 4116750, 4120336, 4120337,<br>4121089, 4121090, 4696046, 4698397, 4703710, 4707186,<br>4708105, 4711580, 4712499, 4714850, 4715770, 4719245,<br>4723639, 4723640, 4724558, 4724559, 4728034, 4728953,<br>4731304, 4732223, 4735699, 4740093, 4741012, 4743363,<br>4745407, 4748677, 4752152, 4756547, 4757466, 4759817,<br>4761860, 4761861, 4764211, 4764212, 4765130, 4765131,<br>4768606, 4769525, 4773001, 4773920, 4776271, 4777190,<br>4780665, 4781584, 5446946, 5448990, 5451341, 5452260,<br>5620120, 5623595, 5623596, 5623597, 5624514, 5624515,<br>5624516, 5626865, 5626866, 5626867, 5628909, 5631260,<br>5632179, 5635655, 5636574, 5640049, 6021518, 6023869,<br>6024788, 6028263, 7662307, 8340091, 8340092, 12178157,<br>12179060, 12181370, 12182273, 12185687, 12186590, 12340277,<br>13016906, 13049575, 13050477, 13050478, 14000022, 14000762,<br>14004285, 14041240, 17135988, 17723611, 17876726, 18161032,<br>18760155, 20090856, 20094289, 20095011, 20661414, 21693295,<br>21694174, 21697502, 22730717, 22838734, 22838735, 24596104,<br>24596105, 24596106, 26791779, 27686030, 28080041, 28081995,<br>29555383, 29655054, 30488210, 30488211, 32215323, 32218669,<br>33523139, 33991449, 35267814, 37975363, 38134596, 38136734,<br>38137571, 38137572, 38207258, 38207259, 38542983, 38567425,<br>38568109, 39421072, 39421909, 39425071, 40273501, 42836488,<br>42837172, 42843548, 42847497, 42851446, 42854557, 43505180, |

| Test Case DA-09 AccessData FTK Imager CLI v2.9 | |
|---|---|
| | 43508342, 43872574, 43873411, 45217120, 45217121, 45777316,<br>46221189, 46296219, 46296220, 46528674, 46955925, 47093653,<br>48537000, 48537662, 49911188, 49911189, 51017721, 51769307,<br>51769969, 51994516, 51994517, 53855354, 55793018, 55793019,<br>57316559, 57320313, 60571670, 60571671, 60571672, 60952349,<br>60952350, 60952993, 61535962, 61535963, 61535964, 62592910,<br>62593672, 62596563, 62597325, 62600215, 63140751, 63140752,<br>63141513, 63141514, 63144404, 63226363, 63229253, 63670246,<br>63972517, 63975497, 65576815, 65925948, 66146215, 67860503,<br>67860504, 68711104, 69100751, 69176705, 69189596, 69189597,<br>69189598, 69190358, 69190359, 69190360, 69974439, 69975201,<br>70656792, 72217315, 72801392, 72992581, 72992582, 73626901,<br>73626902, 75004819, 78164515, 78167178, 78167885, 78307369,<br>78415033, 78415034, 78693137, 79145838, 79146544, 79146545,<br>79146546, 79744714, 79745420, 79748084, 79748790, 79901007,<br>80691204, 80691205, 82083870, 82083871, 82083872, 83739051,<br>83739052, 84411502, 84553520, 85181194, 85418740, 87197252,<br>88020545, 88020546, 88021216, 88023752, 88024422, 88071013,<br>88071014, 88755730, 89294003, 92741348, 92741349, 92743744,<br>92743745, 94017998, 95929572, 95929573, 97369221, 97485310,<br>99685572, 100687317, 100689593, 102205339, 103403045,<br>104768238, 105074641, 105638643, 106115226, 106115791,<br>106117947, 106118512, 106120668, 106121233, 106122698,<br>106123954, 106123955, 106125419, 106125420, 106125984,<br>106125985, 106128141, 106128706, 106186051, 106936608,<br>107133037, 107276378, 108007258, 109270108, 109270673,<br>109272829, 109273394, 109275550, 109319902, 110072175,<br>111250371, 111251549, 111485059, 112587333, 112588682,<br>112588683, 112588684, 114286586, 114359887, 115110935,<br>116807008, 116807009, 116808918, 117175664, 117177512,<br>117178002, 117179850, 117180340, 117180341, 117181588,<br>117182678, 117182679, 117182680, 117183926, 117184417,<br>117186264, 117186265, 117186755, 117188602, 117188603,<br>117188604, 117189093, 117190341, 117193170, 117195017,<br>117195018, 117195508, 117197355, 117197356, 117197357,<br>117197846, 117199094, 117199584, 117201432, 117201922,<br>117201923, 117203770, 117204260, 117204261, 117204262,<br>117205508, 117206599, 117207846, 117207847, 117207848,<br>117208337, 117210185, 117210675, 117212523, 117213013,<br>117213014, 117214261, 117215352, 117217090, 117218938,<br>117219428, 117219429, 117221276, 117221766, 117221767,<br>117221768, 117223014, 117223505, 117225352, 117225353,<br>117225354, 117225843, 117227691, 117228181, 117229429,<br>117230519, 117230520, 117231767, 117232258, 117234105,<br>117234106, 117234596, 117236444, 117236934, 117238182,<br>117239272, 117239273, 117240520, 117241011, 117242858,<br>117242859, 117245687, 117245688, 117246935, 117247426,<br>117249273, 117249274, 117249764, 117251612, 117252102,<br>117253350, 117254440, 117254441, 117255688, 117256179,<br>117258026, 117258027, 117258517, 117260365, 117260855,<br>117262103, 117263193, 117263194, 117264441, 117264932,<br>117266779, 117266780, 117267270, 117269118, 117269608,<br>117270856, 117271946, 117271947, 117275533, 117276023,<br>117277871, 117278361, 117278362, 117278363, 117279609,<br>117280100, 117281947, 117281948, 117282438, 117284286,<br>117284776, 117286024, 117287114, 117287115, 117287116,<br>117288362, 117288853, 117290700, 117290701, 117290702,<br>117291191, 117293039, 117293529, 117294777, 117295867,<br>117295868, 117295869, 117297115, 117297606, 117299453,<br>117299454, 117299455, 119655644 |
| Log Highlights: | ====== Destination drive setup ======<br>156301488 sectors wiped with 4C<br><br>====== Comparison of original to clone drive ======<br>Sectors compared: 120103200<br>Sectors match: 1344584<br>Sectors differ: 118758616<br>Bytes differ: 57716687376<br>Diffs range 1344584-120103199 |

**Test Case DA-09 AccessData FTK Imager CLI v2.9**

```
Source (120103200) has 36298288 fewer sectors than destination (156301488)
                    Zero fill: 0
           Src Byte fill (ED) : 0
           Dst Byte fill (4C) : 36198288
                   Other fill: 0
                Other no fill: 0
              Zero fill range:
               Src fill range:
               Dst fill range: 120103200-156301487
             Other fill range:
        Other not filled range:
     0 source read errors, 0 destination read errors

            ===== Tool Settings: =====
            direct clone
```

| | Assertion & Expected Result | Actual Result |
|---|---|---|
| Results: | | |
| | AM-01 Source acquired using interface AI. | as expected |
| | AM-02 Source is type DS. | as expected |
| | AM-03 Execution environment is XE. | as expected |
| | AM-05 An image is created on file system type FS. | as expected |
| | AM-06 All visible sectors acquired. | Some sectors skipped |
| | AM-08 All sectors accurately acquired. | as expected |
| | AM-09 Error logged. | No error reported |
| | AM-10 Benign fill replaces inaccessible sectors. | as expected |
| | AO-01 Image file is complete and accurate. | as expected |
| | AO-05 Multifile image created. | as expected |
| | AO-22 Tool calculates hashes by block. | option not available |
| | AO-23 Logged information is correct. | as expected |
| | AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results not achieved | |

### 5.2.30 DA-10-E

| **Test Case DA-10-E AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-10 Acquire a digital source to an image file in an alternate format. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-02 If an image file format is specified, the tool creates an image file in the specified format.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Apr 9 07:25:06 2012 |
| Drives: | src(01-IDE) dst (none) other (20-LAP) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0 ) serial # ( WD-WMAMC74171)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 020980827 0000/001/01 1023/254/63 0C Fat32X<br>2 X 020980890 057175335 1023/000/01 1023/254/63 0F extended<br>3 S 000000063 000032067 1023/001/01 1023/254/63 01 Fat12<br>4 x 000032130 002104515 1023/000/01 1023/254/63 05 extended<br>5 S 000000063 002104452 1023/001/01 1023/254/63 06 Fat16<br>6 x 002136645 004192965 1023/000/01 1023/254/63 05 extended<br>7 S 000000063 004192902 1023/001/01 1023/254/63 16 other<br>8 x 006329610 008401995 1023/000/01 1023/254/63 05 extended<br>9 S 000000063 008401932 1023/001/01 1023/254/63 0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63 05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63 83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63 05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63 82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63 05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63 07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes |
| Log Highlights: | ====== Tool Settings: ======<br>image format: Encrypted<br>image size: 40020664832 MB<br><br>Write Block: 3 Fastbloc IDE<br><br>OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |

**Test Case DA-10-E AccessData FTK Imager CLI v2.9**

```
====== Image file segments ======
     1 40020664832 2012-04-10 08:55 da-10-E.001
     2        1098 2012-04-10 09:12 da-10-E.001.txt
     3           0 2012-04-10 09:31 ls.txt
======== Excerpt from Tool log ========
Case: da-10-e
Drive Geometry:
 Cylinders: 4865
 Heads: 255
 Sectors per Track: 63
 Bytes per Sector: 512
 Sector Count: 78165360
Physical Drive Information:
 Drive Model: ATA WDC WD400BB-00JH
 Drive Interface Type: SCSI
 Source data size: 38166 MB
 Sector count:    78165360
Source hash:
 MD5:    f458f673894753fa6a0ec8b8ec63848e
 MD5:    a3d947d9ea072ed111986f62f20c352c : FAILED
 SHA1:   a48bb5665d6dc57c22db68e2f723da9aa8df82b9
 SHA1:   70d708a1999236188bd72ff7d49e538d70b3294b : FAILED
Verification hash:
Segment list:
  /media/xxx/da-10-E.001
======== End of Excerpt from Tool log ========
```

Results:

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-02 Image file in specified format. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

Analysis: Expected results achieved

## 5.2.31   DA-10-E01

**Test Case DA-10-E01 Accessdata FTK Imager CLI v2.9**

| | |
|---|---|
| **Case Summary** | DA-10 Acquire a digital source to an image file in an alternate format. |
| **Assertions** | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-02 If an image file format is specified, the tool creates an image file in the specified format.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| **Tester Name** | csr |
| **Test Host** | DeathStar |
| **Test Date** | Wed Apr 4 13:09:10 2012 |
| **Drives** | src(41) dst (none) other (29-LAP) |
| **Source Setup** | src hash (SHA256): < EBF3A7ADL49653D88DFEAE7144A9A9F7EBBE84F56A6C3BF5E8A3AFFBL3203F1B1D ><br>src hash (SHA1): < 15CAA1A30727LI1608J3726688FEBA03FC45A51CC9 ><br>src hash (MD5): < 0A6A8EE788DCL14EZ026710B8CFB5607C ><br>7812S000 total sectors (4000000000 bytes)<br>65534/015/63 (max cyl/hd values)<br>65535/OL6/63 (number of cyl/hd)<br>IDE disk: Model (WDC WD400BB-75JHC0) serial: # (WD-WMAMC4658355)<br>1 P Start LBA Length   Start C/H/S End C/H/S   boot Partition type<br>  N<br>1 P 0781017967 078101 0/01 1023/254/63 Boot 07 NTFS<br>2 P 000000000 0000000000 0000/00/00 0000/000/00 00 empty entry<br>3 P 000000000 0000000000 0000/00/00 0000/000/00 00 empty entry<br>4 P 000000000 0000000000 0000/00/00 0000/000/00 00 empty entry<br>00 empty sectors 3999127910 4 bytes |
| **Log Highlights** | **Tool Settings:** =====<br>Image format: e01<br>Image size: 9526476S7 MB<br><br>Write Block: 3 Fastbloc IDE<br><br>OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux<br><br>===== Image file segments =====<br>1 9526476S7 2012-04-04 13:42 da-10.E01<br>2 1098 2012-04-04 13:45 logfile.txt<br>3 0 2012-04-04 13:46 is.txt<br>===== Excerpt from Tool Log =====<br>Drive Geometry:<br>Case: da-10-e01<br>Cylinders: 4863<br>Heads : 255<br>Sectors per Track: 63<br>Bytes per Sector: 512<br>Sector Count: 7812S000<br>Physical Drive Information:<br>Drive Model: ATA WDC WD400BB-75JH |

**Test Case DA-10-E01 AccessData FTK Imager CLI v2.9**

```
Drive Interface Type: SCSI
Source data size: 38146 MB
Sector count:    78125000
Source hash:
 MD5: 0a8e86f78bdc14e202671d08ccbb5607c
 SHA1: 15ca1a307271160d8372668bf8a03fc45a51cc9
Verification hash:
 MD5: 0a8e86f78bdc14e202671d08ccbb5607c
 SHA1: 15ca1a307271160d8372668bf8a03fc45a51cc9
Segment list:
 /media/xxx/da-10.E01
======= End of Excerpt from Tool log =======
```

|  | Results: |
| --- | --- |
| Assertion & Expected Result | Actual Result |
| AM-01 Source acquired using interface AI. |  |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-02 Image file in specified format. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved |

## 5.2.32    DA-10-S01

**Test Case DA-10-S01 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-10 Acquire a digital source to an image file in an alternate format. |
| Assertions: | AM-01 The tool uses access interface SRC-AI to access the digital source.<br>AM-02 The tool acquires digital source DS.<br>AM-03 The tool executes in execution environment XE.<br>AM-05 If image file creation is specified, the tool creates an image file on file system type FS.<br>AM-06 All visible sectors are acquired from the digital source.<br>AM-08 All sectors acquired from the digital source are acquired accurately.<br>AO-01 If the tool creates an image file, the data represented by the image file is the same as the data acquired by the tool.<br>AO-02 If an image file format is specified, the tool creates an image file in the specified format.<br>AO-05 If the tool creates a multi-file image of a requested size then all the individual files shall be no larger than the requested size.<br>AO-22 If requested, the tool calculates block hashes for a specified block size during an acquisition for each block acquired from the digital source.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.<br>AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. |
| Tester | |
| Name: | cst |
| Test Host | |
| Name: | DeathStar |
| Test Date: | Wed Apr 5 13:09:10 2012 |
| Drives | src(41) dst (none) other (29-LAP) |
| Source Setup: | src hash (SHA256): < BF83AA2149563D880FEAF71449A9F78BEE8A756AA6C3BF58A3A3FFB81320319B1D ><br>src hash (SHA1): < 15CAA1A307271160B837266E8FE8A03FC45A51CC9 ><br>src hash (MD5): < 0A6ABEF78BCC14E2026F710BC8CB560 7C ><br>7812500 total sectors (4000000000 bytes)<br>65534/015/63 (max cyl/hd values)<br>65535/016/63 (number of cyl/hd)<br>IDE disk: Model (WDC WD400BB-75JHC0) serial # (WD-WMAMC4658355)<br>N Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 0781079 67 0000/001/01 1023/254/63 Boot 07 NTFS<br>2 P 000000000<br>3 P 000000000 00000000.000000000 0000/000/00 00 empty entry<br>4 P 000000000 00000000.000000000 0000/000/00 00 empty entry<br>1 0781079 67 sectors 399912 79104 bytes |
| Log Highlights: | ===== Tool Settings: =====<br>Image format: S01<br>Image size: 94779 8214 MB<br><br>Write Block: 3 Fastbloc IDE<br><br>OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux<br><br>===== Image file segments =====<br>1 94779 8214 2012-04-05 13:01 da-10.s01<br>2<br><br>===== Excerpt from Tool log =====<br>1098 2012-04-05 13:04 da-10.s01.txt<br><br>Case: da-10-s01<br>Drive Geometry:<br>Cylinders: 4863<br>Heads: 255<br>Sectors per Track: 63<br>Bytes per Sector: 512<br>Sector Count: 78125000<br>Physical Drive Information:<br>Drive Model: ATA WDC WD400BB-75JH |

**Test Case DA-10-S01 AccessData FTK Imager CLI v2.9**

```
Drive Interface Type: SCSI
Source data size: 38146 MB
Sector count:     78125000
Source hash:
  MD5:  0a68ef7bdc14e202671od8ccb5607c
Verification hash:
  SHA1: 15caa1a307271160d8372668bf8a03fc45a51cc9
  MD5:  0a68ef7bdc14e202671od8ccb5607c
  SHA1: 15caa1a307271160d8372668bf8a03fc45a51cc9
Segment list:
  /media/xxx/da-10.s01
========= End of Excerpt from Tool Log =========
```

Results:

| Assertion & Expected Result | Actual Result |
| --- | --- |
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AM-06 All visible sectors acquired. | as expected |
| AM-08 All sectors accurately acquired. | as expected |
| AO-01 Image file is complete and accurate. | as expected |
| AO-02 Image file in specified format. | as expected |
| AO-05 Multifile image created. | as expected |
| AO-22 Tool calculates hashes by block. | option not available |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |

Analysis: Expected results achieved

## 5.2.33    DA-12

**Test Case DA-12 AccessData FTK Imager CLI v2.9**

| Case Summary: | |
|---|---|
| DA-12 Attempt to create an image file where there is insufficient space. | |
| Assertions: | |
| AM-01 The tool uses access interface SRC-AI to access the digital source. | |
| AM-02 The tool acquires digital source DS. | |
| AM-03 The tool executes in execution environment XE. | |
| AM-05 If image file creation is specified, the tool creates an image file on file system type FS. | |
| AO-04 If the tool is creating an image file and there is insufficient space on the image destination device to contain the image file, the tool shall notify the user. | |
| AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. | |
| AO-24 If the tool executes in a forensically safe execution environment, the digital source is unchanged by the acquisition process. | |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Mar 19 07:31:13 2012 |
| Drives: | src(4f) dst (none) other (SD-SATA). |
| Source Setup: | IDE disk: Model (WDC WD2500JB-00REVA0) serial # (WD-WMAEH2681554)<br>N Start C/H/S End C/H/S boot Partition type<br>30400/254/63 (max cyl/hd values)<br>30401/255/63 (number of cyl/hd)<br>4883971168 total sectors (2500595350016 bytes)<br>src hash (SHA1): < 51FE537DE8BFB7B7B69A875EBDBD9DACD1D411D94C78C ><br>src hash (MD5): < A9BD827563394510E93E701D087E2BFC95 ><br>1 P 00000063 2681413957 0000/001/01 1023/254/63 Boot 07 NTFS<br>2 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry<br>3 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry<br>4 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry<br>1 2681413957 sectors 1374274945984 bytes |
| Log Highlights: | ===== Tool Message =====<br>root@ubuntu:/media/xxx# ftkimager /dev/sdb /media/xxx/da-12 --e01 --verify<br>AccessData FTK Imager v2.9 CLI (May 12 2010)<br>Copyright 2006-2010 AccessData Corp., 384 South 400 West, Lindon, UT 84042<br>All rights reserved.<br>Creating image...<br>105011.09 / 238475.19 MB (53.96 MB/sec) - 0:41:13 left<br>Image creation failed: No space left on device (28)<br>===== Tool Settings =====<br>Image:238475 MB<br>Image format: e01.<br>OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux<br><br>===== Image file segments =====<br>1 2107817984 2012-03-19 14:22 da-12.E01<br>2 16384 2012-03-19 13:48 lost+found<br>3 0 2012-03-19 14:38 ls.txt |
| Results: | |
| **Assertion & Expected Result** | **Actual Result** |
| AM-01 Source acquired using interface AI. | as expected |
| AM-02 Source is type DS. | as expected |
| AM-03 Execution environment is XE. | as expected |
| AM-05 An image is created on file system type FS. | as expected |
| AO-04 User notified if space exhausted. | as expected |
| AO-23 Logged information is correct. | as expected |
| AO-24 Source is unchanged by acquisition. | not checked |
| Analysis: | Expected results achieved |

This page intentionally left blank.

## 5.2.34    DA-14-AT28

**Test Case DA-14-AT28 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Name: | DA-14 Create an unaligned clone from an image file. |
| Case Summary: | |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-12 If created, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write the clone to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester | csr |
| Name: | |
| Test Host: | DeathStar |
| Test Date: | Thu Aug 23 12:46:31 2012 |
| Drives: | src(4L) dst (24-IAP) (0F-FU) |
| Source | src hash (SHA256): < > |
| Setup: | FFEFAA2148965D880DFFA871449A9F7888E4F56A6C3BF5A3A3FFB8132D3F3B1D > |
| | src hash (SHA1): < 15CAA13A307271160B837268BBFB8A03FC45A51CC9 > |
| | src hash (MD5): < 0A6A68EF78BDC14E2D267620A003CB560?C > |
| | 78125000 total sectors (40000000000 bytes) |
| | 65534/0/15/63 (max cyl/hd values) |
| | 65535/016/63 (number of cyl/hd) |
| | IDE disk: Model (WDC WD400BB-75JHCO) serial # (WD-WMAMC4658355) |
| | 1 P 00000063 078107967 IDE disk start C/H/S 0000/001/01 1023/254/63 Boot 07 NTFS |
| | N Start LBA Length Start C/H/S End C/H/S boot Partition type |
| | 2 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| | 3 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| | 4 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| | dst disk: 078107967 sectors 39992179104 bytes |
| Log | ====== Destination drive setup ====== |
| Highlights: | 78140160 sectors waped with 24 |
| | ====== Comparison of original to clone drive ====== |
| | Sectors compared: 78125000 |
| | Sectors match: 78125000 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | Source (78125000) has 15160 fewer sectors than destination (78140160) |
| | zero fill: |
| | Src Byte fill (41): 0 |
| | Dst Byte fill (24): 15160 15160 |
| | other fill: 0 |
| | other no fill: 0 |
| | zero fill range: |
| | Src fill range: |
| | Dst fill range: 78125000-78140159 |
| | other fill range: |
| | Other not filled range: |
| | 0 source read errors, 0 destination read errors |
| | OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |

| **Test Case DA-14-ATA28 AccessData FTK Imager CLI v2.9** | | |
|---|---|---|
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved | |

## 5.2.35   DA-14-ATA48

**Test Case DA-14-ATA48 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XR. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-12 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written on the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Wed Mar 7 16:26:09 2012 |
| Drives: | src(4F) dst (2A-IDE) other (none) |
| Source: | src hash (MD5): < 49BDB27263394A51CE92E701D08782BFC95 > |
| | src hash (SHA1): < 51FE53FDBEF7B7B69A8758DBDBD9AC01D41194C78C > |
| Setup: | 488397168 total sectors (2500593500016 bytes) |
| | 30400/254/63 (number of cyl/hd) |
| | 30400/255/63 (max cyl/hd values) |
| | IDE disk: Model (WDC WD2500JD-00HVA0) serial # (WD-WMAEH2681554) |
| | N Start LBA Length Start C/H/S End C/H/S boot Partition type |
| | 1 P 0000000063 2684133997 0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| | 3 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| | 4 P 00000000 0000000000 0000/000/00 0000/000/00 00 empty entry |
| Log Highlights: | 1 2684133957 sectors 1374274945984 bytes |
| | ===== Destination drive setup ===== |
| | ===== 490234752 sectors wiped with 2A ===== |
| | ===== Comparison of original to clone drive ===== |
| | Sectors compared: 488397168 |
| | Sectors match: 488397168 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | Source (488397168) has 1837584 fewer sectors than destination (490234752) |
| | Zero fill: 0 |
| | Src Byte fill (4F): 0 |
| | Dst Byte fill (2A): 1837584 |
| | Other fill: 0 |
| | Zero fill range: |
| | Src fill range: |
| | Dst fill range: 488397168-490234751 |
| | Other fill range: |
| | Other not filled range: |
| | 0 source read errors, 0 destination read errors |
| | Write Block: 3 FASTBLOC IDE |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |

| | Assertion & Expected Result | Actual Result |
|---|---|---|
| Results: | AM-03 Execution environment is XR. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |

| Test Case DA-14-ATA48 AccessData FTK Imager CLI v2.9 | | |
|---|---|---|
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved | |

## 5.2.36    DA-14-CF

### Test Case DA-14-CF AccessData FTK Imager CLI v2.9

| Case Summary: | DA-14 Create an unaligned clone from an image file. |
|---|---|
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Mar 26 09:39:25 2012 |
| Drives: | src(CI-CF) dst (C2-CF) other (none) |
| Source Setup: | src hash (SHA256): < |
| | C7CF02182222DF8BD5531D6B1466C7FA507C13F795AD3D232BB73C15900D80 > |
| | src hash (SHA1): < 5BB2517B8DF99FA30743700B8F8174660663BAOA > |
| | src hash (MD5): < 77EDF88B40258982230BDF589EDDC16D78 > |
| | 503808 total sectors (257949696 bytes) |
| | Model ( )    CF serial # ( ) |
| | Start LBA Length  Start C/H/S  End C/H/S  boot Partition type |
| | N |
| | 1 P 778135908 1145190631 0357/116/40 0357/032/45 Boot 72 other |
| | 2 P 1648698522 1963028240 0288/115/43 0357/114/50 Boot 65 other |
| | 3 P 1868981465 1963028192 0366/032/33 0357/032/43 Boot 79 other |
| | 4 P 2885681152 0005500499 0372/097/50 0000/000/010/00 Boot 0D other |
| | 1 1141509631 sectors 58445293107 2 bytes |
| | 2 1963028240 sectors 99124645880 bytes |
| | 3 1963028192 sectors 99124643304 bytes |
| | 4 0000550049 9 sectors 2841548 8 bytes |

```
Log
Highlights:   ====== Destination drive setup ======
              503808 sectors wiped with C2

              ====== Comparison of original to clone drive ======
              Sectors compared:  503808
              Sectors match:     503808
              Sectors differ:         0
              Bytes differ:           0
              Diffs range
              0 source read errors, 0 destination read errors

              Write Block: 7 UltraBlock Forensic Card Reader

              OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux
```

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved |

# 5.2.37 DA-14-E

**Test Case DA-14-E AccessData FTK Imager CLI v2.9**

| Case Summary: | |
|---|---|
| Case | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XB. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon May 25 09:36:25 2012 |
| Drives: | src(01-IDE) dst (6F) other (none) |
| Source Setup: | src hash (SHA1): < A4B8B566D5BD6C57C22DB68E2F723DA9AA8DF82B9 > |
| | src hash (MD5): < F458EF73894753FA6A6A0CB48BCCB848E8 > |
| | 7816S360 total sectors (4002066432O bytes) |
| | Model (DBR-00JHC0 ) serial # ( WD-WMAWCT4171) |

```
   Start LBA Length     Start C/H/S  End C/H/S    boot Partition type
 1 P 00000063 02098827  1023/000/01  1023/254/63       0C Fat32X
 2 X 02098890 05175335  1023/000/01  1023/254/63       05 extended
 3 S 00000063 00032067  1023/000/01  1023/254/63       01 Fat12
 4 x 00032130 00210453  1023/000/01  1023/254/63       05 extended
 5 S 00000063 00210452  1023/000/01  1023/254/63       06 Fat16
 6 x 00213645 00192765  1023/000/01  1023/254/63       05 extended
 7 S 00000063 00192902  1023/000/01  1023/254/63       16 other
 8 x 00629610 00080195  1023/000/01  1023/254/63       05 extended
 9 S 00000063 00080192  1023/000/01  1023/254/63       0B Fat32
10 x 01471605 01490445  1023/000/01  1023/254/63       05 extended
11 S 00000063 01490382  1023/000/01  1023/254/63       83 Linux
12 x 02522050 00420930  1023/000/01  1023/254/63       05 extended
13 S 00000063 00420967  1023/001/01  1023/254/63       82 Linux swap
14 x 02941080 02774255  1023/001/01  1023/254/63       05 extended
15 S 00000063 02774192  1023/001/01  1023/254/63       07 NTFS
16 S 00000000 00000000  00/000/000   00/000/000        00 empty entry
17 P 00000000 00000000  00/000/000   00/000/000        00 empty entry
18 P 00000000 00000000  00/000/000   00/000/000        00 empty entry

 1 02098827  sectors  1074218304 bytes
 3 00000032067 sectors 16418304 bytes
 5 0000210452 sectors  1077479424 bytes
 7 004192902 sectors   2146765824 bytes
 9 0084019932 sectors  43017989184 bytes
11 0104090382 sectors  53710195584 bytes
13 0042080967 sectors  21549991104 bytes
15 02774192  sectors   1420506263O4 bytes
```

| Log Highlights: | |
|---|---|
| | ====== Destination drive setup ====== |
| | 120103200 sectors wiped with 6F |
| | |
| | ====== Comparison of original to clone drive ====== |
| | Sectors compared: 78165360 |
| | Sectors match:    78165360 |
| | Sectors differ:   0 |
| | Bytes differ:     0 |
| | Diffs range |
| | Source (78165360) has 41937840 fewer sectors than destination (120103200) |
| | Zero fill:           0 |
| | Src Byte fill (01):  0 |
| | Dst Byte fill (6F):  41937840 |
| | Other fill:          0 |
| | Other no fill:       0 |
| | Zero fill range: |

**Test Case DA-14-E AccessData FTK Imager CLI v2.9**

Src fill range:
Dst fill range: 781653560-1201031399
Other fill range:
Other not filled range:
0 source read errors, 0 destination read errors

====== Tool Settings: ======
fill: none

Write Block: 3 FASTBloc IDE

OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC
2011 i686 GNU/Linux

======= Excerpt from Tool Log =======
Case: da-14-e
Drive Geometry:
Bytes per Sector: 512
Sector Count: 781653560
Physical Drive Information:
Source data size: 38166 MB
Sector count: 781653560
Source hash:
MD5: f458f673894753fa6a0ec8b8ec638e48e
SHA1: a48bb565d6d6d5c5722db68e21f23da9a48df82b9
Verification hash:
MD5: f458f673894753fa6a0ec8b8ec638e48e
SHA1: a48bb565d6d6d5c5722db68e21f23da9a48df82b9
Segment list:
/media/xxx/da-14-E.001
======= End of Excerpt from Tool Log =======

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is XP. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved | |

## 5.2.38    DA-14-E01

**Test Case DA-14-E01 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host Name: | DeathStar |
| Test Date: | Wed Apr 4 13:48:38 2012 |
| Drives: | src(4l) dst(6f) other(none) |

Source Setup:
```
src hash (SHA256): < EBF2AA21489635D880F8AE713449A9F78EEE8A3A3FFB13203F1B1D >
src hash (SHA1): : < 15CAA13A30717271160587266B88EFA03FC45A51CC9 >
src hash (MD5): : < 0A6A88EF78BDCL4E2026701D09EC5B607C >
78125000 total sectors (4000000000 bytes)
65535/016/63 (number of cyl/hd)
65534/015/63 (max cyl/hd values)
IDE disk: Model (WDC WD400BB-75JHC0) serial # (WD-WMAMC4658355)
N   Start LBA Length    Start C/H/S End C/H/S   boot Partition type
1 P 000000063 078107967 0000/001/01 1023/254/63 Boot 07 NTFS
2 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry
3 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry
4 P 000000000 000000000 0000/000/00 0000/000/00      00 empty entry
1 078107967 sectors 39991279104 bytes
```

Log Highlights:
```
===== Destination drive setup =====
120103200 sectors wiped with 6f
```

Log:
```
===== Comparison of original to clone drive =====
Sectors compared: 78125000
Sectors match: 78125000
Sectors differ: 0
Bytes differ: 0
Diffs range
Source (78125000) has fewer sectors than destination (120103200)
Zero fill: 0
Src Byte fill (4l): 0
Dst Byte fill (6f): 41978200
Other fill: 0
Other no fill: 0
Zero fill range:
Src fill range:
Dst fill range: 78125000-120103199
Other fill range:
Other not filled range:
0 source read errors, 0 destination read errors

===== Tool Settings: =====
fill: none

OS: Linux
```

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |

| Test Case DA-14-E01 AccessData FTK Imager CLI v2.9 | | |
|---|---|---|
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved | |

## 5.2.39    DA-14-EXT3

**Test Case DA-14-EXT3 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| **Case Summary:** | DA-14 Create an unaligned clone from an image file. |
| **Assertions:** | AM-03 The tool executes in execution environment XE. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| **Tester Name:** | csr |
| **Test Host:** | DeathStar |
| **Test Date:** | Wed Apr 18 08:34:13 2012 |
| **Drives:** | src(49-SATA), dst (31-IDE) other (none) |
| **Source** | src hash (SHA1): < 6FC98F42EBB591D1FF9D166LC0BB0A3660569F95B > |
| **Setup:** | src hash (MD5): < 3D8AB74F577830550556CBD73DD4D0D5B > |
| | 156301488 total sectors (80024361856 bytes) |
| | Model (ST3808110AS) ( serial # ) 5Q257B8Y) |

```
N   Start LBA   Length     Start C/H/S   End C/H/S   boot Partition type
1 P 0000002048 0104857600 0000/032/33   0652/213/09      07 NTFS
2 P 0104909445 0098543725 0653/254/63   1017/254/63      83 Linux
3 P 0163354170 0078079590 1018/000/01   1023/254/63      83 Linux
4 P 0000000000 0000000000 0000/000/00   00/000/000/00    00 empty entry
                          1 0104857600 sectors 53687091200 bytes
                          2 0098543725 sectors 50022327200 bytes
                          3 0078079590 sectors 39974686080 bytes
Excess destination partition sectors hash:
49-SATA-EXT3-mdsum 5863725 A2517 6AEF75F65L81DAC8C8ED051DDF5D
49-SATA-EXT3-shalsum 5863725 FFDFD2FFBA2DBBEBAD4571721AE21888032364L8
SHA1 50022227200 = 3224217503 = 597L3F8560CL48A1A8FC6AC00FB6D48CDDB7CB74
Excess destination partition sector hash:
```

| | |
|---|---|
| **Log Highlights:** | 3567312120 sectors wiped with 31. |
| | ====== Destination drive setup ====== |
| | ====== Comparison of original to clone drive ====== |
| | Sectors compared:                    5863725 |
| | Sectors match:                        5863725 |
| | Sectors differ:                             0 |
| | Bytes differ:                               0 |
| | Diffs range: |
| | Source (5863725) has 433692 fewer sectors than destination (6297417) |
| | Zero fill:                               8081 |
| | Src Byte fill (49:): 0 |
| | Dst Byte fill (31) (31): 425588 |
| | Other fill:                                19 |
| | Other no fill: 4 |
| | Zero fill range: 6029313-6029320, 6029328-6033263, |
| | 6293464, 6291472-6295407, 6297216-6297415 |
| | Src fill range: |
| | Dst fill range: 5863725-6029311, 6033264-6291455, |
| | 6295408-6297215, 6297416 |
| | Other fill range: 6029322-6029327, 6291457-6291463, |
| | 6291466-6291471 |
| | Other not filled range: 6029312, 6029321, 6291456, |
| | 6291465 |
| | run start Wed Apr 18 09:31:38 2012 |
| | run finish Wed Apr 18 09:35:10 2012 |
| | elapsed time 0:3:32 |
| | Normal exit |
| | ====== Tool Settings: ====== |
| | fill: none |

**Test Case DA-14-EX13 AccessData FTK Imager CLI v2.9**

Write Block: 11 TABLEAU SATA Bridge

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

Excess destination partition sectors hash:
SHA1 3002227200 - 3224277503 = 59713F6560C148A1A8FC6AC00FE6D48CDDB7CB74

| Results: | | |
|---|---|---|
| Assertion & Expected Result | Actual Result | |
| AM-03 Execution environment is XB. | as expected | |
| AO-12 A clone is created from an image file. | as expected | |
| AO-13 Clone created using interface AI. | as expected | |
| AO-14 An unaligned clone is created. | as expected | |
| AO-17 Excess sectors are unchanged. | as expected | |
| AO-23 Logged information is correct. | as expected | |

| Analysis: | Expected results achieved |
|---|---|

### 5.2.40 DA-14-EXT4

<table>
<tr><th colspan="2">Test Case DA-14-EXT4 AccessData FTK Imager CLI v2.9</th></tr>
<tr><td>Case Summary:</td><td>DA-14 Create an unaligned clone from an image file.</td></tr>
<tr><td>Assertions:</td><td>AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.</td></tr>
<tr><td>Tester Name:</td><td>csr</td></tr>
<tr><td>Test Host:</td><td>DeathStar</td></tr>
<tr><td>Test Date:</td><td>Wed Apr 18 08:34:13 2012</td></tr>
<tr><td>Drives:</td><td>src(49-SATA) dst (31-IDE) other (none)</td></tr>
<tr><td>Source Setup:</td><td>src hash (SHA1): < 6EC98F42EB5914D1F9D1661C0BB0A3660569F95B ><br>src hash (MD5): < 30BAB74F67783C0555BCBD73DD4D0D5E ><br>156301488 total sectors (80026361856 bytes)<br>Model (ST380815AS ) serial # ( 5QZ5TD8Y)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000002048 010485760 0000/032/33 0652/213/09 07 NTFS<br>2 P 010490445 005863725 0653/000/01 1017/254/63 83 Linux<br>3 P 016354170 007807590 1018/000/01 1023/254/63 83 Linux<br>4 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 010485760 sectors 5368709120 bytes<br>2 005863725 sectors 3002227200 bytes<br>3 007807590 sectors 3997486080 bytes<br>49-SATAEXT4-md5sum 7807590 567F2826AB468D69F97CB0D1878BE25D<br>49-SATAEXT4-sha1sum 7807590 F28A79F5E5CD28F859A1AC6B18A2CA3682D15A2A<br>Excess destination partition sectors hash:<br>SHA1 3997486080 - 4301789183 = 6E6D99EDC9E4D68300C2E0249EB6073C62F45B2B</td></tr>
<tr><td>Log Highlights:</td><td>====== Destination drive setup ======<br>35673120 sectors wiped with 31<br><br>====== Comparison of original to clone drive ======<br>Sectors compared: 7807590<br>Sectors match: 7807590<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range:<br>Source (7807590) has 594342 fewer sectors than destination (8401932)<br>Zero fill: 136<br>Src Byte fill (49): 0<br>Dst Byte fill (31): 594198<br>Other fill: 7<br>Other no fill: 1<br>Zero fill range: 8401792-8401927<br>Src fill range:<br>Dst fill range: 7807590-8388607, 8388616-8401791,<br>8401928-8401931<br>Other fill range: 8388609-8388615<br>Other not filled range: 8388608<br>run start Wed Apr 18 09:37:38 2012<br>run finish Wed Apr 18 09:42:51 2012<br>elapsed time 0:5:13<br>Normal exit<br><br>====== Tool Settings: ======<br>fill: none<br><br>Write Block: 11 TABLEAU SATA Bridge</td></tr>
</table>

**Test Case DA-14-EXT4 AccessData FTK Imager CLI v2.9**

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

Excess destination partition sectors hash:
SHA1 3997486080 - 4301789183 = 6E6D99EDC9E4D68300C2B0249EBB607CB62F45B2B

| Results: | |
| --- | --- |
| **Assertion & Expected Result** | **Actual Result** |
| AM-03 Execution environment is XE. | |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |
| **Analysis:** | Expected results achieved |

## 5.2.41 DA-14-F16

| **Test Case DA-14-F16 AccessData FTK Imager CLI v2.9** | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Thu Mar 22 15:25:08 2012 |
| Drives: | src(01-IDE) dst (08-IDE) other (none) |
| Source Setup: | src hash (SHA1): < A48BB5665D6DC57C22DB68E2F723DA9AA8DF82B9 ><br>src hash (MD5): < F458F673894753FA6A0EC8B8EC63848E ><br>78165360 total sectors (40020664320 bytes)<br>Model (0BB-00JHC0 ) serial # ( WD-WMAMC74171)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 020980827 0000/001/01 1023/254/63 0C Fat32X<br>2 X 020980890 057175335 1023/000/01 1023/254/63 0F extended<br>3 S 000000063 000032067 1023/001/01 1023/254/63 01 Fat12<br>4 x 000032130 002104515 1023/000/01 1023/254/63 05 extended<br>5 S 000000063 002104452 1023/001/01 1023/254/63 06 Fat16<br>6 x 002136645 004192965 1023/000/01 1023/254/63 05 extended<br>7 S 000000063 004192902 1023/001/01 1023/254/63 16 other<br>8 x 006329610 008401995 1023/000/01 1023/254/63 05 extended<br>9 S 000000063 008401932 1023/001/01 1023/254/63 0B Fat32<br>10 x 014731605 010490445 1023/000/01 1023/254/63 05 extended<br>11 S 000000063 010490382 1023/001/01 1023/254/63 83 Linux<br>12 x 025222050 004209030 1023/000/01 1023/254/63 05 extended<br>13 S 000000063 004208967 1023/001/01 1023/254/63 82 Linux swap<br>14 x 029431080 027744255 1023/000/01 1023/254/63 05 extended<br>15 S 000000063 027744192 1023/001/01 1023/254/63 07 NTFS<br>16 S 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>17 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>18 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 020980827 sectors 10742183424 bytes<br>3 000032067 sectors 16418304 bytes<br>5 002104452 sectors 1077479424 bytes<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>01F16-md5 1077479423 8B24F3D793188AF2473F69B267AFDA42<br>01F16-sha1 1077479423 074BA831B10132F4BF9F86AFAB37CB7FEF482C7D |
| Log Highlights: | ====== Destination drive setup ======<br>78165360 sectors wiped with 8<br><br>====== Comparison of original to clone drive ======<br>Sectors compared: 2104452<br>Sectors match: 2104452<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range:<br>run start Fri Mar 23 12:24:18 2012<br>run finish Fri Mar 23 12:25:56 2012<br>elapsed time 0:1:38<br>Normal exit |

**Test Case DA-14-F16 AccessData FTK Imager CLI v2.9**

===== Tool Settings: =====

fill: none

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is X8. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.42   DA-14-F32

**Test Case DA-14-F32 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XB. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Thu Mar 22 15:25:08 2012 |
| Drives: | |
| Source Setup: | src(01-IDE) dst (08-IDE) other (none) |
| | src hash (SHA1): < A4BBB566D6DC57C22D68E2F723DA9A8DF8E2B9 > |
| | src hash (MD5): < F658F6738943F33AFAA50C8BBC6384E8 > |
| | 7816536O total sectors (4002066320 bytes) |
| | Model (OBB-OOJHCO )  serial # (WD-WMAMC74171) |

| N | Start LBA | Length | Start C/H/S | End C/H/S | boot | Partition type |
|---|---|---|---|---|---|---|
| 1 | P 00098827 | | 0000/00/1 | 1023/254/63 | 0C | Fat32X |
| 2 | X 02060890 | 05717533 | 1023/00/1 | 1023/254/63 | 0F | extended |
| 3 | S 00000003 | 00032067 | 1023/00/1 | 1023/254/63 | 01 | Fat12 |
| 4 | X 00032230 | 00210451 | 1023/00/1 | 1023/254/63 | 05 | extended |
| 5 | S 00000003 | 00210452 | 1023/00/1 | 1023/254/63 | 06 | Fat16 |
| 6 | X 00213664 | 04192965 | 1023/00/1 | 1023/254/63 | 05 | extended |
| 7 | S 00000003 | 04192902 | 1023/00/1 | 1023/254/63 | 16 | other |
| 8 | X 00632961 | 00800995 | 1023/00/1 | 1023/254/63 | 05 | extended |
| 9 | S 00000003 | 08401932 | 1023/00/1 | 1023/254/63 | 0B | Fat32 |
| 10 | X 01473160 | 01049445 | 1023/00/1 | 1023/254/63 | 05 | extended |
| 11 | S 00000003 | 04090382 | 1023/00/1 | 1023/254/63 | 83 | Linux |
| 12 | X 05222050 | 00209060 | 1023/00/1 | 1023/254/63 | 05 | extended |
| 13 | S 00000003 | 00209697 | 1023/00/1 | 1023/254/63 | 82 | Linux swap |
| 14 | X 02943080 | 02744255 | 1023/00/1 | 1023/254/63 | 05 | extended |
| 15 | S 00000003 | 02774492 | 1023/00/1 | 1023/254/63 | 07 | NTFS |
| 16 | S 00000000 | 00000000 | 0000/000/00 | 0000/000/00 | 00 | empty entry |
| 17 | P 00000000 | 00000000 | 0000/000/00 | 0000/000/00 | 00 | empty entry |
| 18 | P 00000000 | 00000000 | 0000/000/00 | 0000/000/00 | 00 | empty entry |

```
 1 02090827 sectors 1072128342 bytes
 3 00032067 sectors 16418304 bytes
 5 00210452 sectors 107794242 bytes
 7 04192902 sectors 2146765824 bytes
 9 08401932 sectors 4301789184 bytes
11 01040382 sectors 537105584 bytes
13 00209697 sectors 107349104 bytes
15 02774492 sectors 1420502304 bytes

OLF32-md5    4301789183 BFF7DCE64C54339A2A9D772C076B514
OLF32-sha1   4301789183 B861D9E999F39750B484FF69683FF69DEC0090CBB
OLF32-sha256 4301789183 CAB2A6CC23D59548063255D2AA40169A0AC712DD96985AD9B94FF271CC3E943E
```

| | |
|---|---|
| Log Highlights: | ===== Destination drive setup ===== |
| | 7816536O sectors wiped with 8 |
| | ===== Comparison of original to clone drive ===== |
| | Sectors compared: 8401932 |
| | Sectors match: 8401932 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range: |
| | run start Thu Mar 22 15:29:24 2012 |
| | run finish Thu Mar 22 15:32:44 2012 |

**Test Case DA-14-F32 AccessData FTK Imager CLI v2.9**

Elapsed time 0:3:20
Normal exit

====== Tool Settings: ======
fill: none

OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| **Analysis:** | Expected results achieved | |

## 5.2.43   DA-14-FW

**Test Case DA-14-FW AccessData FTK Imager CLI v2.9**

| Case | DA-14 Create an unaligned clone from an image file. |
|---|---|
| Summary: Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any significant information, the information is accurately recorded in the log file. |
| Tester Name: | csx |
| Test Host: | DeathStar |
| Test Date: | Thu Mar 15 13:27:43 2012 |
| Source Drives | src(01-SATA), dst (50-SATA) other (none)<br>src hash (SHA256): < |
| Setup: | IAAOIFABB55F5CD5B1B5D2B1A1359B3F913B7093FEEF1D1ADA22OCAC456BA400B ><br>src hash (SHA1): < 49512364238C94E462EB9D6586258CDBFD5F282C ><br>src hash (MD5): < 0A9AE13D9A1FA9DA8TCBEEB9D0O6C86FD6 ><br>1563014B8 total sectors (800263481856 bytes)<br>Model (0JD-32HKA0 ) serial # (WD-WMAJ91448529) |
| Log Highlights: | 1563014B8 sectors wiped with 50<br><br>====== Destination drive setup ======<br><br>====== Comparison of original to clone drive ======<br>sectors compared: 1563014B8<br>sectors match: 1563014B8<br>sectors differ: 0<br>Bytes differ: 0<br>Diffs range<br>0 source read errors, 0 destination read errors |

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved | |

## 5.2.44  DA-14-NT

**Test Case DA-14-NT AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| | AO-1 If requested, any excess sectors on a clone destination device are not modified. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Thu Mar 22 15:25:08 2012 |
| Drives: | src(01-IDE) dst (08-IDB) other (none) |
| Source Setup: | src hash (SHA1): A6B8B56D5D6D5C5C022D868E27523D9A3BDF82B9 ><br>src hash (MD5): F45B8F67389475 3FAFA6A0EC8B8BEC638488 ><br>7816S360 total sectors (4002066432Q bytes)<br>Model (0B8-00JMC0) ( serial # ) WD-WMAMC7417L)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 020980827 020980827 0000/00/01 1023/254/63 0C Fat32X<br>2 X 020980890 057175375 1023/000/01 1023/254/63 0F extended<br>3 00000000063 0003204F 1023/001/01 1023/254/63 01 Fat12<br>4 X 00000063 002130 1023/000/01 1023/254/63 0F extended<br>5 S 00000063 002104515 1023/001/01 1023/254/63 06 Fat16<br>6 00021366445 0102165265 1023/000/01 1023/254/63 05 extended<br>7 S 00000063 004192902 1023/000/01 1023/254/63 05 extended<br>8 X 00629610 004101999 1023/001/01 1023/254/63 16 other<br>9 S 00000063 0080401932 1023/000/01 1023/254/63 0B Fat32<br>10 X 014731605 010490382 1023/001/01 1023/254/63 05 extended<br>11 S 00000063 010490382 1023/000/01 1023/254/63 83 Linux<br>12 X 025225050 0004209030 1023/001/01 1023/254/63 05 extended<br>13 00000063 004208967 1023/000/01 1023/254/63 82 Linux swap<br>14 X 029481080 027744255 1023/001/01 1023/254/63 05 extended<br>15 S 00000063 027744192 1023/000/01 1023/254/63 07 NTFS<br>16 S 00000000 00000000 1023/001/01 1023/254/63 17 P<br>18 P 00000000 00000000 0000/000/00<br>0000/000/00 |
| Log Highlights: | 1 020980827 sectors 10742183324 bytes 00 empty entry<br>3 000032067 sectors 16418304 bytes 00 empty entry<br>5 002104452 sectors 1077479424 bytes 00 empty entry<br>7 004192902 sectors 2146765824 bytes<br>9 008401932 sectors 4301789184 bytes<br>11 010490382 sectors 5371075584 bytes<br>13 004208967 sectors 2154991104 bytes<br>15 027744192 sectors 14205026304 bytes<br>01NT-md5 1420502C6303 92B2 7B30BEB88B0FFBBA8C660FA15900D49<br>===== Destination drive setup =====<br>78165360 sectors wiped with 8<br>===== Comparison of original to clone drive =====<br>Sectors compared: 27744192<br>Sectors match: 27744192<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range:<br>run start Fri Mar 23 14:47:52 2012<br>run finish Fri Mar 23 15:00:25 2012<br>elapsed time 0:12:33<br>Normal exit. |

**Test Case DA-14-NT AccessData FTK Imager CLI v2.9**

```
====== Tool Settings: ======
fill: none
OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux
```

| Results: | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.45 DA-14-S01

**Test Case DA-14-S01 AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| **Case Summary:** | DA-14 Create an unaligned clone from an image file. |
| **Assertions:** | AM-03 The tool executes in execution environment XE.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-12 If requested, a clone is created from an image file.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any significant information, the information is accurately recorded in the log file. |
| **Tester** | csi |
| **Test Host Name:** | DeathStar |
| **Test Date:** | Wed Apr 5 13:48:38 2012 |
| **Drives:** | src(4l) dst (6f) other (none) |
| **Source Setup:** | src hash (SHA256): < FBF3A21489635D880FFAE714494A9F7EBBE4F56A6C3BF58A3A3FPB13203F1B1D ><br>src hash (SHA1): < 15DCAA1A3072711D6D837266EBBFEBA03FC45A51CC9 ><br>src hash (MD5) : < 0A6A8BEF78BBDC14B2026710DB8CCB5607C ><br>781250000 total sectors (40000000000 bytes)<br>65535/015/63 (max cyl/hd values)<br>65534/015/63 (number of cyl/hd)<br>IDE disk: Model (WDC WD400BB-75JHC0) serial # (WD-WMAMC4658355)<br>N Start LBA Length     Start C/H/S End C/H/S boot Partition type<br>1 0 000000063 078107967 0000/001/01 1023/254/63 Boot 07 NTFS<br>2 P 0 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>3 P 0 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>4 P 0 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>IDE:78107967 sectors 39992179104 bytes |
| **Log Highlights:** | ===== Destination drive setup =====<br>1201032300 sectors wiped with 6F<br>===== Comparison of original to clone drive =====<br>Sectors compared: 781250000<br>Sectors match: 781250000<br>Sectors differ: 0<br>Bytes differ:<br>Diffs range:<br>Source (781250000) has 419782200 fewer sectors than destination (1201032200)<br>Dst Byte fill (6F) : 419782200<br>Src Byte fill (4l): 0<br>Zero fill: 0<br>Other fill: 0<br>Src fill range:<br>Zero fill range:<br>Dst fill range: 781250000-1201032199<br>Other fill range:<br>Other not filled range:<br>0 source read errors, 0 destination read errors<br>===== Tool Settings: =====<br>fill: none<br><br>OS: Linux |
| **Results:** | **Assertion & Expected Result** \| **Actual Result**<br>AM-03 Execution environment is XE. \| as expected |

**Test Case DA-14-S01 AccessData FTK Imager CLI v2.9**

| | | |
|---|---|---|
| AO-12 A clone is created from an image file. | as expected | |
| AO-13 Clone created using interface AI. | as expected | |
| AO-14 An unaligned clone is created. | as expected | |
| AO-17 Excess sectors are unchanged. | as expected | |
| AO-23 Logged information is correct. | as expected | |
| **Analysis:** | Expected results achieved | |

## 5.2.46 DA-14-SATA28

<table>
<tr><th colspan="2">Test Case DA-14-SATA28 AccessData FTK Imager CLI v2.9</th></tr>
<tr><td>Case Summary:</td><td>DA-14 Create an unaligned clone from an image file.</td></tr>
<tr><td>Assertions:</td><td>AM-03 The tool executes in execution environment XE.<br>AO-12 If requested, a clone is created from an image file.<br>AO-13 A clone is created using access interface DST-AI to write to the clone device.<br>AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source.<br>AO-17 If requested, any excess sectors on a clone destination device are not modified.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file.</td></tr>
<tr><td>Tester Name:</td><td>csr</td></tr>
<tr><td>Test Host:</td><td>DeathStar</td></tr>
<tr><td>Test Date:</td><td>Thu Mar 8 15:10:51 2012</td></tr>
<tr><td>Drives:</td><td>src(4B-SATA) dst (22-IDE) other (none)</td></tr>
<tr><td>Source Setup:</td><td>src hash (SHA256): <<br>F61ADE21982F803F64D2CEA2C9CA90C23056CA852CCC515D17827038154E8C1E ><br>src hash (SHA1): < 70CC62B43F6A41CA4D6760AA0B9B4C415D3F48E2 ><br>src hash (MD5): < 746B4C06CDD5FBD67C0820DB4325B40C ><br>156301488 total sectors (80026361856 bytes)<br>Model (ST380815AS ) serial # ( 6QZ5C9V5)<br>N Start LBA Length Start C/H/S End C/H/S boot Partition type<br>1 P 000000063 020971520 0000/001/01 1023/254/63 AF other<br>2 P 020971629 010485536 1023/254/63 1023/254/63 AF other<br>3 P 031457223 006291456 1023/254/63 1023/254/63 A8 other<br>4 X 037748679 008388694 1023/254/63 1023/254/63 05 extended<br>5 S 000000039 004194304 1023/254/63 1023/254/63 AF other<br>6 x 004194343 004194351 1023/254/63 1023/254/63 05 extended<br>7 S 000000047 004194304 1023/254/63 1023/254/63 AF other<br>8 S 000000000 000000000 0000/000/00 0000/000/00 00 empty entry<br>1 020971520 sectors 10737418240 bytes<br>2 010485536 sectors 5368594432 bytes<br>3 006291456 sectors 3221225472 bytes<br>5 004194304 sectors 2147483648 bytes<br>7 004194304 sectors 2147483648 bytes</td></tr>
<tr><td>Log Highlights:</td><td>====== Destination drive setup ======<br>195813072 sectors wiped with 22<br><br>====== Comparison of original to clone drive ======<br>Sectors compared: 156301488<br>Sectors match: 156301488<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range<br>Source (156301488) has 39511584 fewer sectors than destination (195813072)<br>Zero fill: 0<br>Src Byte fill (4B): 0<br>Dst Byte fill (22): 39511584<br>Other fill: 0<br>Other no fill: 0<br>Zero fill range:<br>Src fill range:<br>Dst fill range: 156301488-195813071<br>Other fill range:<br>Other not filled range:<br>0 source read errors, 0 destination read errors<br><br>====== Tool Settings: ======<br>fill: none</td></tr>
</table>

| Test Case DA-14-SATA28 AccessData FTK Imager CLI v2.9 | |
|---|---|
| OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux | |

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved | |

## 5.2.47     DA-14-SATA48

**Test Case DA-14-SATA48 AccessData FTK Imager CLI v2.9**

| Case Summary: | DA-14 Create an unaligned clone from an image file. |
|---|---|
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Mar 12 06:32:40 2012 |
| Drives: | src(16-SATA) dst (22-LAP) other (none) |
| Source Setup: | src hash (SHA1): < F82982A90C63133988C1D2E4D52FDDA08FA02 > |
| | src hash (MD5): < 7BB1D6D4D76713ED3B6913D0A2ADB08FAD5 > |
| | 312581808 total sectors (160041885696 bytes) |
| | 19457/255/63 (max cyl/hd values) |
| | 19456/254/63 (number of cyl/hd) |
| | Model (WDC WD6000D-00G) serial# (WD-WMAR52058252) |
| | N Start LBA Length |
| | 1 P 00000063 312560577 0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 P 000000000 000000000 0000/000/00 0000/000/00 |
| | 3 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry |
| | 4 P 000000000 000000000 0000/000/00 0000/000/00 00 empty entry |
| | boot Partition type |
| Log Highlights: | 160031015424 sectors 312560577 bytes |
| | ===== Destination drive setup ===== |
| | 312581808 sectors wiped with 22 |
| | ===== Comparison of original to clone drive ===== |
| | Sectors compared: 312581808 |
| | Sectors match: 312581808 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | 0 source read errors, 0 destination read errors |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |

| | **Assertion & Expected Result** | **Actual Result** |
|---|---|---|
| Results: | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved | |

## 5.2.48    DA-14-SCSI

**Test Case DA-14-SCSI AccessData FTK Imager CLI v2.9**

| Case Summary: | DA-14 Create an unaligned clone from an image file. |
|---|---|
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DSI-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each clone sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |

| Tester Name: | csr |
|---|---|
| Test Host: | Frank |
| Test Date: | Wed Apr 18 15:54:12 2012 |
| Drives: | src(E0) dst (8F) other () |
| Source | src hash (SHA1): < 4A691F1337A8A22B10FC84BD4D7FA6158BE8CB82 > |
| Setup: | src hash (MD5): < A97C8F36B7AC9D5233B90AC0928F4F938 > |
| | 179389885 total sectors (91847603320 bytes) |
| | Model (ATLAS10K2-TY092J) serial # (169028142436) |

| Log Highlights: | ====== Destination drive setup ======<br>391023336 sectors wiped with 8F |
|---|---|
| | ====== Comparison of original to clone drive ======<br>Sectors compared: 179389885<br>Sectors match: 179389885<br>Sectors differ: 0<br>Bytes differ: 0<br>Diffs range<br>Source (179389885) has 211633351 fewer sectors than destination (391023336)<br>Zero fill: 0<br>Dst Byte fill (E0): 211633351<br>Src Byte fill (E0): 0<br>Other fill: 0<br>Other no fill: 0<br>Zero fill range:<br>Src fill range:<br>Dst fill range: 179389885-391023335<br>Other fill range:<br>Other not filled range:<br>0 source read errors, 0 destination read errors |
| | ====== Tool Settings: ======<br>fill: none |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |

| Results: | **Assertion & Expected Result** | **Actual Result** |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |
| | AO-12 A clone is created from an image file. | as expected |
| | AO-13 Clone created using interface AI. | as expected |
| | AO-14 An unaligned clone is created. | as expected |
| | AO-17 Excess sectors are unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.49    DA-14-THUMB

**Test Case DA-14-THUMB AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary: | DA-14 Create an unaligned clone from an image file. |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Mar 26 10:24:51 2012 |
| Drives: | src(D5-Thumb) dst (D4-Thumb) other (none) |
| Source | src hash (SHA1) : < D68520EF7A3A564D0CCF838155F7B08FDC5383A > |
| | src hash (MD5): < C8435936248283887859608760B19954 > |
| Setup: | 505856 total sectors (2589988272 bytes) |
| | Model (usb2.0Flash Disk) # serial # () |
| Log Highlights: | ====== Destination drive setup ====== |
| | 505856 sectors wiped with D4 |
| | ====== Comparison of original to clone drive ====== |
| | Sectors compared: 505856 |
| | Sectors match: 505856 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | 0 source read errors, 0 destination read errors |
| | OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |
| Results: | |
| | **Assertion & Expected Result**     **Actual Result** |
| | AM-03 Execution environment is XE.    as expected |
| | AO-12 A clone is created from an image file.    as expected |
| | AO-13 Clone created using interface AI.    as expected |
| | AO-14 An unaligned clone is created.    as expected |
| | AO-17 Excess sectors are unchanged.    as expected |
| | AO-23 Logged information is correct.    as expected |
| Analysis: | Expected results achieved |

## 5.2.50   DA-14-USB

**Test Case DA-14-USB AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case | DA-14 Create an unaligned clone from an image file. |
| Summary | |
| Assertions | AM-03 The tool executes in execution environment XE. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-12 If a clone is created from an image file. |
| | AO-14 If an unaligned clone is created, each sector written to the clone is accurately written to the same disk address on the clone that the sector occupied on the digital source. |
| | AO-17 If requested, any excess sectors on a clone destination device are not modified. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester | csr |
| Name | |
| Test Host | DeathStar |
| Test Date | Wed Jul 25 16:11:45 2012 |
| Drives | src(63)-FU2 dst (6F) (none) |
| Source | src hash (SHA256): < |
| | ECBEFD11494A84BDA18F74C47547C3B714B71805850964830F8347A98EF6133BBD1D > |
| | src hash (SHA1): < EB217BC4FA4F5D1EB4D021D29B0065AA9EC > |
| | src hash (MD5): < F7069E9DC9BBAAC864C88BDECBDB21592522DA986EB99B > |
| | Model (SP0612N) |
| | 117304992 total sectors (60060155904 bytes) |
| Setup | N  Start LBA length   Start C/H/S  End C/H/S  boot Partition type |
| | 1    0000000063     0/0/0       0260/254/63 Boot 06 Fat16 |
| | 2 X  004192965 113097600 0261/000/01 1023/254/63      0F extended |
| | 3 S  004192965 113097537 0261/001/01 1023/254/63      DB Fat32 |
| | 4 S  00000000  00000000  00000000    0000/000/00      00 empty entry |
| | 5 P  00000000  00000000  00000000    0000/000/00      00 empty entry |
| | 6 P  00000000  00000000  00000000    0000/000/00      00 empty entry |
| | 2 004192902 sectors 2146758824 bytes |
| | 3 113097537 sectors 57909589944 bytes |
| Log | |
| Log Highlights | ===== Destination drive setup ====== |
| | 120103200 sectors wiped with 6F |
| | ===== Comparison of original to clone drive ====== |
| | sectors compared: 117304992 |
| | sectors match: 117304992 |
| | sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | Source (117304992) has 2798208 fewer sectors than destination (120103200) |
| | zero fill: |
| | Src Byte fill (62): 0 |
| | Dst Byte fill (6F): 2798208 |
| | other fill: 0 |
| | other no fill: 0 |
| | zero fill range: |
| | Src fill range: |
| | Dst fill range: 117304992-120103199 |
| | other fill range: |
| | other not filled range: |
| | 0 source read errors, 0 destination read errors |
| Results | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-14 An unaligned clone is created. | as expected |
| AO-17 Excess sectors are unchanged. | as expected |
| AO-23 Logged information is correct. | as expected |

| **Test Case DA-14-USB AccessData FTK Imager CLI v2.9** | |
|---|---|
| | |
| Analysis: | Expected results achieved |

## 5.2.51    DA-17

**Test Case DA-17 AccessData FTK Imager CLI v2.9**

| Case Summary: | DA-17 Create a truncated clone from an image file. |
|---|---|
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-12 If requested, a clone is created from an image file. |
| | AO-13 A clone is created using access interface DST-AI to write to the clone device. |
| | AO-19 If there is insufficient space to create a complete clone, a truncated clone is created using all available sectors of the clone device. |
| | AO-20 If a truncated clone is created, the tool notifies the user. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester: | csr |
| Name: | |
| Test Host: | DeathStar |
| Test Date: | Wed Mar 21 11:20:00 2012 |
| Drives: | src(41) dst (31-IDE) other (none) |
| Source Setup: | src hash (SHA256): < FBFBAA2148965530B80FFA87134949A9F788EA8AF5A6C3BF58A3FFBB1320?FB1D > |
| | src hash (SHA1): < 15CAA1A3027211609837266BBFBA8BPBA03FC045A51CC9 > |
| | src hash (MD5): < QA6A8EF78DBDC14E20261?10B8CCB5607C > |
| | 781255000 total sectors (400000000000 bytes) |
| | 65534/015/63 (max cyl/hd values) |
| | 65535/016/63 (number of cyl/hd) |
| | IDE disk: Model (WDC WD400BB-75JHC0) serial: # (WD-WMAMC4658355) |
| | N Start LBA Length   Start C/H/S End C/H/S   boot Partition type |
| | 1 078107967 078107967  0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 000000000 000000000  00/000/00 0000/000/00 00 empty entry |
| | 3 000000000 000000000  00/000/00 0000/000/00 00 empty entry |
| | 4 000000000 000000000  00/000/00 0000/000/00 00 empty entry |
| | 1 078107967 sectors 39991279104 bytes |
| Log | ===== Destination drive setup ===== |
| Highlights: | 356713120 sectors wiped with 3I |
| | ===== Comparison of original to clone drive ===== |
| | Sectors compared: 356713120 |
| | Sectors match: 356713120 |
| | Sectors differ: 0 |
| | Bytes differ: 0 |
| | Diffs range |
| | Source (781255000) has 424541880 more sectors than destination (356713120) |
| | 0 source read errors, 0 destination read errors |
| | ===== Tool Message: ===== |
| | no message |
| | Write Block: 3 FASTBloc IDE |
| | Os: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-12 A clone is created from an image file. | as expected |
| AO-13 Clone created using interface AI. | as expected |
| AO-19 Truncated clone is created. | as expected |
| AO-20 User notified that clone is truncated. | No Message |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results not achieved |
|---|---|

## 5.2.52    DA-24

| Test Case DA-24 Accessdata FTK Imager CLI v2.9 | |
|---|---|
| Case Summary: | DA-24 Verify a valid image. |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-06 If the tool performs an image file integrity check on an image file that has not been changed since the file was created, the tool shall notify the user that the image file has not been changed. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester | csr |
| Test Host Name: | DeathStar |
| Test Date: | Wed Mar 21 07:17:53 2012 |
| Drives: | src(41) dst (none) other (05-SATA) |
| Source Setup: | src hash (SHA256): < FBF3AA2148963530B80FFBAF71444A9F7B8EBF56A6C3BF5B3A3FBEB1320 3FB1B1D > |
| | src hash (SHA1): < 15CAA1A30727211160D837266BBF8A037C45A51CC9 > |
| | src hash (MD5): < 0A6A8EF78BDC14E202671D0D8CCB5607C > |
| | 781250000 total sectors (400000000000 bytes) |
| | 65535/016/63 (max cyl/hd values) |
| | 65534/015/63 (number of cyl/hd) |
| | IDE disk: Model (WDC WD400BB-75JHC0) serial # (WD-WMAMC4658355) |
| | N  Start LBA Length  Start C/H/S  End C/H/S  boot Partition type |
| | 1 P 0000000063 0781017967 0000/001/01 1023/254/63 Boot 07 NTFS |
| | 2 P 000000000 0000000000 000/000/000 000/000/000 00 empty entry |
| | 3 P 000000000 0000000000 000/000/000 000/000/000 00 empty entry |
| | 4 P 000000000 0000000000 000/000/000 000/000/000 00 empty entry |
| | 1 0781017967 sectors 399912791014 bytes |
| Log Highlights: | ===== Tool Message: ===== |

```
root@debian:/media/xxx# ftkimager da-24.s01 --verify
AccessData FTK Imager v2.9 CLI (May 12 2010)
Copyright 2006-2010 AccessData Corp, 384 South 400 West, Lindon, UT 84042
All rights reserved.
Verifying image...
Image verification complete.
[MD5]
Computed hash: 0A6A8EF78BDC14E202671D0D8CCB5607C
Image hash:    0A6A8EF78BDC14E202671D0D8CCB5607C
Report hash:   0A6A8EF78BDC14E202671D0D8CCB5607C
Verify result: Match
[SHA1]
Computed hash: 15CAA1A30727211160D837266BBF8A037C45A51CC9
Image hash:    15CAA1A30727211160D837266BBF8A037C45A51CC9
Report hash:   15CAA1A30727211160D837266BBF8A037C45A51CC9
Verify result: Match
===== Tool Settings: =====
Image format: s01
Image size: 9477982213 MB
Write Block: 3 FASTBLOC IDE
OS: Linux debian 2.6.32-5-486 #1 Mon Oct 3 03:34:28 UTC 2011 i686 GNU/Linux
===== Image file segments =====
1 9477982213 Mar 21 09:57 da-24.s01
2 1098 Mar 21 10:00 da-24.s01.txt
3 16384 Mar 21 2012 lost+found
4 0 Mar 21 10:51 ls.txt
```

| Results: | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |

| Test Case DA-24 AccessData FTK Imager CLI v2.9 | | |
|---|---|---|
| | AO-06 Tool verifies image file unchanged. | as expected |
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved | |

## 5.2.53   DA-25

**Test Case DA-25** AccessData FTK Imager CLI v2.9

| | |
|---|---|
| Case Summary: | DA-25 Detect a corrupted image. |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-07 If the tool performs an image file integrity check on an image file that has been changed since the file was created, the tool shall notify the user that the image file has been changed. |
| | AO-08 If the tool performs an image file integrity check on an image file that has been changed since the file was created, the tool shall notify the user of the affected locations. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Mon Apr 2 09:03:43 2012 |
| Drives: | src(DS-THUMB) dst (none) other (24-LAP) |
| Source Setup: | src hash (SHA1): < D6B520EF7A3EF49DCC8F83B15B7B08FDC53E38A > |
| | src hash (MD5): < C843593624B2B8D2388785969E58708760B19954 > |
| | 50856 total sectors (25899827 bytes) |
| | Model (usb2.0Flash Disk) serial # () |
| Log Highlights: | ======= Image file corrupted for test run: ======= |
| | Change byte 1028128 of file da-25.001 from 0x46 to 0x4E |
| | ======= Tool Message: ======= |
| | Verifying image... |
| | Image Verification complete. |
| | [MD5] |
| | Computed hash: e25e17b078eebbfbc6beffc1e29d38 |
| | [SHA1] |
| | Computed hash: 896a19d8d83185b01ce3a3c36eee61c5c65254220ba |
| | Write Block: 18 Tableau Forensic USB Bridge |
| | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | ======= Image file segments ======= |
| | 1  3854084 2012-04-02 09:10 da-25.E01 |
| | 2  1094 2012-04-02 09:10 da-25.E01.txt |
| | 3       0 2012-04-02 09:10 ls.txt |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-07 User notified if image file changed. | as expected |
| AO-08 User notified of changed locations. | as expected |
| AO-23 Logged information is correct. | as expected |

| | |
|---|---|
| Analysis: | Expected results achieved |

## 5.2.54   DA-26-D2E

| Test Case DA-26-D2E AccessData FTK Imager CLI v2.9 | |
|---|---|
| **Case Summary:** | DA-26 Convert an image to an alternate image file format. |
| **Assertions:** | AM-03 The tool executes in execution environment XE. |
| | AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| **Tester Name:** | csr |
| **Test Host:** | Deathstar |
| **Test Date:** | Tue Mar 27 14:06:48 2012 |
| **Drives:** | src(D5-Thumb) dst (none) other (24-LAP) |
| **Source Setup:** | src hash (SHA1): < D6B520EF74A3364A9DCCF83815B7B08FDC53E38A > |
| | src hash (MD5): < C8435936242B25B87E585964D8760B19954 > |
| | 505856 total sectors (258998272 bytes) |
| | Model (usb2_0Flash Disk) serial_# () |
| **Log Highlights:** | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | ====== Image file segments ======<br>1 258998272 2012-04-03 12:55 da-26.001<br>2 258998784 2012-04-03 12:56 da-26E.001.txt<br>976 2012-04-03 12:56 da-26E.001.txt<br>1094 2012-04-03 12:55 logfile.txt<br>5 2012-04-03 12:57 ls.txt<br>====== Excerpt from tool log ======<br>Case: da-26-d2e<br>Drive Geometry:<br>Cylinders: 1019<br>Heads: 8<br>Sectors per Track: 62<br>Bytes per Sector: 512<br>Sector Count: 505856<br>Physical Drive Information:<br>Drive Model: CRUCIAL usb2_0Flash Disk<br>Drive Interface Type: SCSI<br>Source data size: 247 MB<br>Sector count: 505856<br>Source hash:<br>MD5: c8435936242b25b87e585964d8760b19954<br>SHA1: d6b520ef74a3364a9dccf83815b7b08fdc53e38a<br>Verification hash:<br>MD5: c8435936242b25b87e585964d8760b19954<br>SHA1: d6b520ef74a3364a9dccf83815b7b08fdc53e38a<br>Segment list:<br>/media/xxx/da-26.001<br>====== End of Excerpt from tool log ====== |

| **Results:** | | |
|---|---|---|
| | **Assertion & Expected Result** | **Actual Result** |
| | AM-03 Execution environment is XE. | as expected |
| | AO-09 Tool converts image file format. | as expected |
| | AO-23 Logged information is correct. | as expected |

| **Analysis:** | Expected results achieved |
|---|---|

# 5.2.55    DA-26-DZE01

**Test Case DA-26-DZE01 AccessData FTK Imager CLI 2.9**

| Case | DA-26 Convert an image to an alternate image file format. |
|---|---|
| Summary: | |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester | csr |
| Name: | |
| Test Host: | DeathStar |
| Test Date: | Tue Mar 27 14:06:48 2012 |
| Drives: | src(DS-Thumb) dst (none) other (24-LAP) |
| Source | src hash (SHA1): < D6B520Ef74A356E4d9dCCf8381D5Fb08FdC53E38A > |
| Setup: | src hash (MD5): < C84359362d4b2b3b78596d87b60b199554 > |
| | 505856 total sectors (2589982272 bytes) |
| | Model (usb2 (DS1ash disk) serial # () |
| Log | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC |
| Highlights: | 2011 i686 GNU/Linux |

```
======= Image file segments =======
1  2589982272 2012-04-03 13:22 da-26.001
2  385408  2012-04-03 13:23 da-26e01.E01
3  984  2012-04-03 13:23 da-26e01.E01.txt
4  1094  2012-04-03 13:22 logfile.txt
======= Excerpt from Tool Log =======
Case: da-26-dze01
Drive Geometry:
Cylinders: 1019
Heads: 8
Sectors per Track: 62
Bytes per Sector: 512
Sector Count: 505856
Physical Drive Information:
Drive Interface Type: SCSI
Drive Model: CRUCIAL usb2.0Flash Disk
Source data size: 247 MB
Sector count: 505856
Source hash:
MD5: c84359362d4b2b3b78596d87b60b199554
SHA1: D6B520Ef74A356E4d9dCCf8381D5Fb08FdC53E38A
Verification hash:
MD5: c84359362d4b2b3b78596d87b60b199554
SHA1: D6B520Ef74A356E4d9dCCf8381D5Fb08FdC53E38A
Segment list:
/media/xxx/da-26.001
======= End of Excerpt from Tool Log =======
```

| Results: | |
|---|---|
| | **Assertion & Expected Result**    **Actual Result** |
| | AM-03 Execution environment is XE.    as expected |
| | AO-09 Tool converts image file format.    as expected |
| | AO-23 Logged information is correct.    as expected |
| Analysis: | Expected results achieved |

# 5.2.56    DA-26-D2S01

| Test Case DA-26-D2S01 AccessData FTK Imager CLI v2.9 | |
|---|---|
| Case Summary: | DA-26 Convert an image to an alternate image file format. |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Tue Mar 27 14:06:48 2012 |
| Drives: | src(D5-Thumb) dst (none) other (24-LAP) |
| Source Setup: | src hash (SHA1): < D6B520E74A3364E49dCcF8381Sb7B08FDC5383A > |
| | src hash (MD5): < C84359362d4b2D3Eb2B87B596d87b0b19954 > |
| | 505856 total sectors (258998272 bytes) |
| | Model (usb2.0Flash Disk) serial # () |
| Log Highlights: | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | ====== Image file segments ====== |
| | 1  258998272 2012-04-03 13:09 da-26.001 |
| | 2  3853919 2012-04-03 13:11 da-26s01.s01 |
| | 3  984 2012-04-03 13:11 da-26s01.s01.txt |
| | 4  1094 2012-04-03 13:09 logfile.txt |
| | ====== Excerpt from Tool Log ====== |
| | Case: da-26-d2s01 |
| | Drive Geometry: |
| | Cylinders: 1019 |
| | Heads: 8 |
| | Sectors per track: 62 |
| | Bytes per Sector: 512 |
| | Sector Count: 505856 |
| | Physical Drive Information: |
| | Drive Model: CRUCIAL usb2.0Flash Disk |
| | Drive Interface Type: SCSI |
| | Source data size: 247 MB |
| | Sector count: 505856 |
| | Source hash: |
| | MD5: C84359362d4b2D3Eb2B87B596d87b0b19954 |
| | SHA1: d6B520E74A3364E49dCcF8381Sb7b08FDC5383A |
| | Verification hash: |
| | MD5: C84359362d4b2D3Eb2B87B596d87b0b19954 |
| | SHA1: d6B520E74A3364E49dCcF8381Sb7b08FDC5383A |
| | Segment list: |
| | /media/xxx/da-26.001 |
| | ====== End of Excerpt from Tool Log ====== |
| Results: | Assertion & Expected Result    Actual Result |
| | AM-03 Execution environment is XE.    as expected |
| | AO-09 Tool converts image file format.    as expected |
| | AO-23 Logged information is correct.    as expected |
| Analysis: | Expected results achieved |

## 5.2.57    DA-26-E012D

**Test Case DA-26-E012D AccessData FTK Imager CLI v2.9**

| | |
|---|---|
| Case Summary | DA-26 Convert an image to an alternate image format. |
| Assertions | AM-03 The tool executes in execution environment XE. |
| | AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester | csr |
| Test Host Name: | DeathStar |
| Test Date: | Tue Mar 27 14:06:48 2012 |
| Drives: | src(Tb-Thumb) dst (none) other (24-LAP) |
| Source | src hash (SHA1): < D68520Ef74A3364E49DccE83815b7B08FDCc53E38A > |
| Setup: | src hash (MD5): < c8435936524b2b3b8785964D8760b1b954 > |
| | 505856 total sectors (258982272 bytes) |
| | Model (usb2_0Flash Disk) serial # () |
| Log Highlights: | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | ===== Image file segments ===== |
| | 1 258982272 2012-04-03 14:24 da-26.001 |
| | 2 1350 2012-04-03 14:24 da-26.001.txt |
| | 3 385408 2012-04-03 14:24 da-26.E01 |
| | 4 1094 2012-04-03 14:24 logfile.txt |
| | 5 0 2012-04-03 14:25 ls.txt |
| | ===== Excerpt from Tool Log ===== |
| | Case: da-26-e012d |
| | Drive Geometry: |
| | Cylinders: 1019 |
| | Heads: 8 |
| | Sectors per Track: 62 |
| | Bytes per Sector: 512 |
| | Sector Count: 505856 |
| | Physical Drive Information: |
| | Drive Model: CRUCIAL usb2_0Flash Disk |
| | Drive Interface Type: SCSI |
| | Source data size: 247 MB |
| | Sector count: 505856 |
| | Source hash: |
| | MD5: c8435936524b2b3b8785964D8760b1b954 |
| | SHA1: D68520Ef74A3364E49DccE83815b7B08FDCc53E38A |
| | Verification hash: |
| | SHA1: D68520Ef74A3364E49DccE83815b7B08FDCc53E38A |
| | MD5: c8435936524b2b3b8785964D8760b1b954 |
| | Sector count: 505856 |
| | Source data size: 247 MB |
| | Drive Interface Type: SCSI |
| | Drive Model: CRUCIAL usb2_0Flash Disk |
| | Physical Drive Information: |
| | Segment list: |
| | /media/xxx/da-26.E01 |
| | ======== End of Excerpt from Tool Log ======== |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-09 Tool converts image file format. | as expected |
| AO-23 Logged information is correct. | as expected |

| | |
|---|---|
| Analysis: | Expected results achieved |

## 5.2.58    DA-26-E012E

| Test Case DA-26-E012E AccessData FTK Imager CLI v2.9 | |
|---|---|
| Case Name: | DA-26 Convert an image to an alternate image file format. |
| Summary: | |
| Assertions: | AM-03 The tool executes in execution environment XE.<br>AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Tue Mar 27 14:06:48 2012 |
| Drives: | src(D5-Thumb) dst (none) other (24-LAP) |
| Source Setup: | src hash (SHA1): < D6B520Ef74A3366e49dCCf8381F5b7b08fDC53E38A ><br>src hash (MD5): < C843593624b2b3bB87859Gd87G0b19954 ><br>508856 total sectors (289982872 bytes)<br>Model (usb2_0Flash Disk) serial # () |
| Log Highlights: | OS: Linux ubuntu 2.6_32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux<br><br>====== Image file segments ======<br>1 258998784 2012-04-03 14:34 da-26B.001<br>2 1348 2012-04-03 14:34 da-26B.001.txt<br>3 3854084 2012-04-03 14:32 da-26.E01<br>4 1094 2012-04-03 14:32 da-26.E01.txt<br><br>====== Excerpt from Tool log ======<br>Case: da-26-e012e<br>Drive Geometry:<br>Cylinders: 1019<br>Heads: 8<br>Sectors per track: 62<br>Bytes per sector: 512<br>Sector Count: 508856<br>Physical Drive Information:<br>Drive Model: CRUCIAL usb2_0Flash Disk<br>Drive Interface Type: SCSI<br>Source data size: 247 MB<br>Sector count: 508856<br>Source hash:<br>MD5: c843593624b2b3bB87859Gd87G0b19954<br>SHA1: D6B520Ef74A3366e49dCCf8381F5b7b08fDC53E38A<br>Verification hash:<br>MD5: c843593624b2b3bB87859Gd87G0b19954<br>SHA1: D6B520Ef74A3366e49dCCf8381F5b7b08fDC53E38A<br>Segment list:<br>/media/xxx/da-26.E01<br>====== End of Excerpt from Tool log ====== |
| Results: | |

| Assertion & Expected Result | Actual Result |
|---|---|
| AM-03 Execution environment is XE. | as expected |
| AO-09 Tool converts image file format. | as expected |
| AO-23 Logged information is correct. | as expected |

| Analysis: | Expected results achieved |
|---|---|

## 5.2.59    DA-26-E012S01

| Test Case DA-26-E012S01 AccessData FTK Imager CLI v2.9 | |
|---|---|
| **Case Summary:** | DA-26 Convert an image to an alternate image file format. |
| **Assertions:** | AM-03 The tool executes in execution environment XE.<br>AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file.<br>AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| **Tester** | csr |
| **Name:** | |
| **Test Host:** | DeathStar |
| **Test Date:** | Tue Mar 27 14:06:48 2012 |
| **Drives:** | src(D5-Thumb) dst (none) other (24-LAP) |
| **Source** | src hash (SHA1): < D6B520EF7A3356E49DCCF8381B5B7B08FDC53E38A ><br>src hash (MD5): < C84359362A4B2B3B87B596D87B60B19954 > |
| **Setup:** | Model (usb2,0Flash Disk) serial_# ()<br>505856 total sectors (258988272 bytes) |
| **Log Highlights:** | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux<br><br>====== Image file segments ======<br>1 385090 2012-04-03 14:39 da-26.E01<br>2 385919 2012-04-03 14:40 da-26.s01<br>3 1350 2012-04-03 14:40 da-26.s01.txt<br>4 1094 2012-04-03 14:39 logfile.txt<br>====== Excerpt from Tool Log ======<br>Case: da-26-e012s01<br>Drive Geometry:<br>Cylinders: 1019<br>Heads: 8<br>Sectors per Track: 62<br>Bytes per Sector: 512<br>Sector Count: 505856<br>Physical Drive Information:<br>Drive Model: CRUCIAL usb2,0Flash Disk<br>Drive Interface Type: SCSI<br>Source data size: 247 MB<br>Sector count: 505856<br>Source hash:<br>MD5: c84359362A4B2B3B87B596D87B60B19954<br>SHA1: d6b520ef7A3356e49dccf8381b5b7b08fdc53e38a<br>Verification hash:<br>MD5: c84359362A4B2B3B87B596D87B60B19954<br>SHA1: d6b520ef7A3356e49dccf8381b5b7b08fdc53e38a<br>Segment list:<br>/media/xxx/da-26.E01<br>====== End of Excerpt from Tool Log ====== |
| **Results:** | |

| | Assertion & Expected Result | Actual Result |
|---|---|---|
| | AM-03 Execution environment is XE. | as expected |
| | AO-09 Tool converts image file format. | as expected |
| | AO-23 Logged information is correct. | as expected |

| **Analysis:** | Expected results achieved |
|---|---|

# 5.2.60    DA-26-S012D

| | |
|---|---|
| **Test Case DA-26-S012D AccessData FTK Imager CLI v2.9** | |
| Case Summary: | DA-26 Convert an image to an alternate image file format. |
| Assertions: | AM-03 The tool executes in execution environment XB. |
| | AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Tue Mar 27 14:06:48 2012 |
| Drives: | src(DS-Thumb) dst (none) other (24-LAP) |
| Source Setup: | src hash (SHA1): < D68520EF74A3356E49DC6CF8381D5B7B08FDC53E38A > |
| | src hash (MD5): < C8435936324D52B3B87856E87850B87850B87850B87856B87850B87850B87856B87850B819954 > |
| | 505856 total sectors (258998272 bytes) |
| | Model (usb2,OFlash Disk) serial # () |
| Log Highlights: | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | ====== Image file segments ====== |
| | 1 258998272 2012-04-03 14:50 da-26.001 |
| | 2 1366 2012-04-03 14:50 da-26.001.txt |
| | 3 3853918 2012-04-03 14:49 da-26.s01 |
| | 4 1094 2012-04-03 14:49 logfile.txt |
| | ====== Excerpt from Tool Log ====== |
| | Case: da-26-S012d |
| | Drive Geometry |
| | Cylinders: 1019 |
| | Heads: 8 |
| | Sectors per Track: 62 |
| | Bytes per Sector: 512 |
| | Sector Count: 505856 |
| | Physical Drive Information: |
| | Drive Model: CRUCIAL usb2,OFlash Disk |
| | Drive Interface Type: SCSI |
| | Source data size: 247 MB |
| | Sector count: 505856 |
| | Source hash: |
| | MD5: C8435936324D52B3B87856E87850B87850B87850B819954 |
| | SHA1: D68520EF74A3356E49DC6CF8381D5B7B08FDC53E38A |
| | Verification hash: |
| | MD5: C8435936324D52B3B87856E87850B87850B87850B819954 |
| | SHA1: D68520EF74A3356E49DC6CF8381D5B7B08FDC53E38A |
| | Segment list: |
| | /media/xxx/da-26.s01 |
| | ====== End of Excerpt from Tool Log ====== |
| Results: | **Assertion & Expected Result** |
| | AM-03 Execution environment is XB.     as expected |
| | AO-09 Tool converts image file format.     as expected |
| | AO-23 Logged information is correct.     as expected |
| Analysis: | Expected results achieved |

## 5.2.61    DA-26-S01ZE

**Test Case DA-26-S01ZE AccessData FTK Imager CLI v2.9**

| Case Summary | DA-26 Convert an image to an alternate image file format. |
|---|---|
| Assertions | AM-03 The tool executes in execution environment XB. |
| | AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | DeathStar |
| Test Date: | Tue Mar 27 14:06:48 2012 |
| Drives | src(DS-Thumb) dst (none) other (24-LAP) |
| Source Setup: | src hash (SHA1): < D6B520Ef7A3356E4D9DCCfB38I5Bf7b08fDC53E38A > |
| | src hash (MD5): < C8A35936242b2b87859648760b19954 > |
| | 508856 total sectors (2589982872 bytes) |
| | Model (usb2_Oflash Disk) serial # () |
| Log Highlights: | OS: Linux Ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |

```
====== Image file segments ======
1   2589982784 2012-04-03 14:45 da-26B.001
2   1364 2012-04-03 14:45 da-26B.001.txt
3   3863920 2012-04-03 14:44 da-26.s01
4   1094 2012-04-03 14:44 da-26.s01.txt
====== Excerpt from Tool Log ======
Case: da-26-s01ze
Drive Geometry:
    Cylinders: 1019
    Heads: 8
    Sectors per Track: 62
    Bytes per Sector: 512
    Sector Count: 508856
Physical Drive Information:
    Drive Model: CRUCIAL usb2_Oflash disk
    Drive Interface Type: SCSI
    Source data size: 247 MB
    Sector count: 508856
Source hash:
    MD5: C8A35936242b2b87859648760b19954
    SHA1: D6B520Ef7A3356E4D9DCCfB38I5Bf7b08fDC53E38A
Verification hash:
    MD5: C8A35936242b2b87859648760b19954
    SHA1: D6B520Ef7A3356E4D9DCCfB38I5Bf7b08fDC53E38A
Segment list:
    /media/xxx/da-26.s01
====== End of Excerpt from Tool Log ======
```

| Results: | |
|---|---|
| | **Assertion & Expected Result**    **Actual Result** |
| | AM-03 Execution environment is XB.    as expected |
| | AO-09 Tool converts image file format.    as expected |
| | AO-23 Logged information is correct.    as expected |
| Analysis: | Expected results achieved |

# 5.2.62    DA-26-S012E01

| Test Case DA-26-S012E01 AccessData FTK Imager CLI v2.9 | |
|---|---|
| Case Summary: | DA-26 Convert an image to an alternate image file format. |
| Assertions: | AM-03 The tool executes in execution environment XE. |
| | AO-09 If the tool converts a source image file from one format to a target image file in another format, the acquired data represented in the target image file is the same as the acquired data in the source image file. |
| | AO-23 If the tool logs any log significant information, the information is accurately recorded in the log file. |
| Tester Name: | csr |
| Test Host: | Deathstar |
| Test Date: | Tue Mar 27 14:06:48 2012 |
| Drives: | src(D5-Thumb) dst (none) other (24-LAP) |
| Source Setup: | src hash (SHA1) : < D68520EF74A33E649DACCF83815B7B08FDC53E38A > |
| | src hash (MD5) : < C84359362D4B2B3DB87B5968D87B0B19954 > |
| | 509856 total sectors (2589882372 bytes) |
| | Model (usb2.0Flash Disk) serial # () |
| Log Highlights: | OS: Linux ubuntu 2.6.32-33-generic #70-Ubuntu SMP Thu Jul 7 21:09:46 UTC 2011 i686 GNU/Linux |
| | ====== image file segments ====== |
| | 1 385408B 2012-04-03 14:54 da-26.E01 |
| | 2 1366 2012-04-03 14:54 da-26.E01.txt |
| | 3 383919 2012-04-03 14:54 da-26.s01 |
| | 4 1094 2012-04-03 14:54 logfile.txt |
| | ======= Excerpt from Tool Log ======= |
| | Case: da-26-S012E01 |
| | Drive Geometry |
| | Cylinders: 1019 |
| | Heads: 8 |
| | Sectors per Track: 62 |
| | Bytes per Sector: 512 |
| | Sector Count: 509856 |
| | Physical Drive Information: |
| | Drive Model: CRUCIAL usb2.0Flash Disk |
| | Drive Interface Type: SCSI |
| | Source data size: 247 MB |
| | Sector count: 509856 |
| | Source hash: |
| | MD5: C84359362D4B2B3DB87B5968D87B0B19954 |
| | SHA1: D68520EF74A33E649DACCF83815B7B08FDC53E38A |
| | Verification hash: |
| | MD5: C84359362D4B2B3DB87B5968D87B0B19954 |
| | SHA1: D68520EF74A33E649DACCF83815B7B08FDC53E38A |
| | Segment list: |
| | /media/xxx/da-26.s01 |
| | ========= End of Excerpt from Tool Log ========= |
| Results: | |
| | Assertion & Expected Result | Actual Result |
| | AM-03 Execution environment is XE. | as expected |
| | AO-09 Tool converts image file format. | as expected |
| | AO-23 Logged information is correct. | as expected |
| Analysis: | Expected results achieved |

# About the National Institute of Justice

A component of the Office of Justice Programs, NIJ is the research, development and evaluation agency of the U.S. Department of Justice. NIJ's mission is to advance scientific research, development and evaluation to enhance the administration of justice and public safety. NIJ's principal authorities are derived from the Omnibus Crime Control and Safe Streets Act of 1968, as amended (see 42 U.S.C. §§ 3721–3723).

The NIJ Director is appointed by the President and confirmed by the Senate. The Director establishes the Institute's objectives, guided by the priorities of the Office of Justice Programs, the U.S. Department of Justice, and the needs of the field. The Institute actively solicits the views of criminal justice and other professionals and researchers to inform its search for the knowledge and tools to guide policy and practice.

## Strategic Goals

NIJ has seven strategic goals grouped into three categories:

## Creating relevant knowledge and tools

1. Partner with state and local practitioners and policymakers to identify social science research and technology needs.

2. Create scientific, relevant, and reliable knowledge—with a particular emphasis on terrorism, violent crime, drugs and crime, cost-effectiveness, and community-based efforts—to enhance the administration of justice and public safety.

3. Develop affordable and effective tools and technologies to enhance the administration of justice and public safety.

## Dissemination

4. Disseminate relevant knowledge and information to practitioners and policymakers in an understandable, timely and concise manner.

5. Act as an honest broker to identify the information, tools and technologies that respond to the needs of stakeholders.

## Agency management

6. Practice fairness and openness in the research and development process.

7. Ensure professionalism, excellence, accountability, cost-effectiveness and integrity in the management and conduct of NIJ activities and programs.

## Program Areas

In addressing these strategic challenges, the Institute is involved in the following program areas: crime control and prevention, including policing; drugs and crime; justice systems and offender behavior, including corrections; violence and victimization; communications and information technologies; critical incident response; investigative and forensic sciences, including DNA; less-than-lethal technologies; officer protection; education and training technologies; testing and standards; technology assistance to law enforcement and corrections agencies; field testing of promising programs; and international crime control.

In addition to sponsoring research and development and technology assistance, NIJ evaluates programs, policies, and technologies. NIJ communicates its research and evaluation findings through conferences and print and electronic media.

Find out more about the National Institute of Justice.

or contact:

National Criminal Justice
Reference Service
P.O. Box 6000
Rockville, MD 20849–6000
800–851–3420

# Exhibit

# K

TECHNOLOGY  |  DECEMBER 2004

# THE NET'S MASTER DATA-MINER

When maverick cyber-pioneer Hank Asher invented MATRIX—a controversial personal-information database—he gave the government a powerful tool for tracking terrorists. So why isn't he a hero?

DECEMBER 1, 2004

Two days after 9/11, Hank Asher poured himself a wineglass-size martini and sat down to dinner in his mansion in Boca Raton, Florida. His houseguest, a former drug agent named Bill Shrewsbury, knew Asher well enough to see how frustrated he was. Shrewsbury had met his host during the latter's cocaine-smuggling period in the mid-1980s. Asher was living in the Bahamas back then, very much adrift. He'd helped Shrewsbury persuade a bunch of fellow smugglers to take early retirement. Now Shrewsbury, like a number of other former agents of the Drug Enforcement Administration (D.E.A.), Federal Bureau of Investigation, Florida Department of Law Enforcement (F.D.L.E.), and U.S. Secret Service, was working for Asher. A lot had changed in 15 years.

"Suddenly Hank says, 'I can find these people,'" by which he meant the 9/11 hijackers. "'I know how to do it,'" Shrewsbury recalls. "It was like lightning bolts coming out of his head."

At eight p.m., Asher sat down at the computer in his baronial master bedroom and started writing programming code. He was there at 10, when Shrewsbury went to bed. He was still there at 6:30 Friday morning, when Shrewsbury popped his head in to say hello.

That day at noon, Asher ran a program on the 450 million individuals in his vast assemblage of electronic databases. The databases were like books in a library. What he'd done all night was write algorithms to flag data in those books, data that might be associated with a terrorist; then the computer matched names with the data. The 9/11 terrorists, for example, had likely come to the United States within the last year or two. So a nonresident Muslim who started generating records only in that time—phone bills, utility bills, driver's licenses—was potentially suspect. A Muslim who'd lived 10 years in the same U.S. city and been registered to vote that whole time was off the hook.

Anyone who had a certain number of factors got a score above zero. Only 120,000 names had any score at all. But, of those, 419 had very high scores.

By now, the F.B.I. had a list of suspects drawn from the passenger manifests of 9/11's four ill-fated flights. But none of those names had been released to the public that Friday when Asher came up with his High Terrorist Factor list—from the program that would later be given the acronym MATRIX, for Multi-state Anti-Terrorism Information Exchange. The list was forwarded through Asher's law-enforcement contacts to Brian Stafford, head of the U.S. Secret Service, and to a senior F.B.I. agent. The feds were stunned.

According to Asher, five of the names on his list were under investigation by the F.B.I., and one was on those passenger manifests—Marwan al-Shehhi, pilot of the second jet that hit the World Trade Center. Asher had current and prior addresses for al-Shehhi and the rest of those 419 names. He had bank records, motor-vehicle records, and driver's licenses, complete with digital photographs. He had aviation licenses. He had credit histories. He had the names of neighbors and landlords, along with *their* digital pictures.

That Sunday morning, a senior F.B.I. agent, accompanied by an assistant U.S. attorney, knocked on Asher's door. And so began the most extraordinary chapter in Asher's roller-coaster life. MATRIX would soon be heralded as a state-of-the-art terrorist-tracking tool by Vice President Dick Cheney and Homeland Security chief Tom Ridge, as well as former New York mayor Rudy Giuliani and senior law-enforcement officials around the country. But it would also stir loud cries of protest across the political spectrum, from the American Civil Liberties Union (A.C.L.U.) to former Republican congressman Bob Barr, leader of the push to impeach President Clinton, all proclaiming MATRIX a sinister, Orwellian threat to civil liberties and individual privacy.

Amid the scrutiny that followed, Asher's past would come back to haunt him. Asher's own company would force him to resign. Yet MATRIX would have a profound effect on law enforcement. And Asher, bittersweet as his latest triumph might be, would emerge as the reigning genius of data mining, a cyber-realm as dazzling as it is disturbing.

Up close, Hank Asher doesn't look like a leader in this strange new field. Or, for that matter, like a man worth hundreds of millions of dollars. As he waits for a limousine on Manhattan's 43rd Street just east of Broadway, he resembles a nearby corporate car-service dispatcher: modest of height, generous of girth, dressed unassumingly in clothes that might well have come from a discount store. At 53, Asher still has a full head of dark hair and the

kind of stylized beard you'd associate with a NASCAR driver. He has a working-class, salt-of-the-earth manner about him, too, usually warm, occasionally gruff.

"*Je veux trouver un mur de vert, s'il vous plaît,*" Asher declares genially with no French accent at all to his driver when he settles his formidable frame into the backseat of the car. The driver, as Asher has noted, is a French-speaking Haitian. As he heads west toward New Jersey's Teterboro Airport, the driver looks perplexed. "*Qu'est-ce que vous voulez?*"

"*Un mur de vert,*" Asher repeats.

"*Un mur de vert?*" the driver echoes.

"I want to find a fucking WALGREENS!" Asher exclaims.

There is, regrettably, no Walgreens on the way to Teterboro Airport, where Asher's private plane is waiting. Nor is there one between Boca Raton's small airport and Asher's seven-bedroom mansion in the gated enclave of Le Lac, near the Royal Palm Polo Sports Club, a route Asher navigates nimbly at the wheel of a brand-new Mercedes convertible sport coupe. But he's in a sunny mood nonetheless, for a very good reason that he can't disclose until some weeks later: his latest company, Seisint, Inc., which owns MATRIX, among other data-mining products, is about to be sold to LexisNexis, a widely used database of periodicals, for $775 million.

Past the guard booth and gates, a sense of elegant desolation pervades Le Lac. No cars, no people, just humongous houses. A particularly large one remains unfinished: the home of Scott Sullivan, the former chief financial officer of WorldCom, who was arrested for helping perpetrate a $3.8 billion accounting fraud. "He's in a really big house now," Asher says wryly.

Asher's own spread is dominated by a vehicle about four times the size of a Hummer in the driveway. It's an amphibious car. "I pull it behind my big boat," Asher says of the 100-foot yacht from which he often does business. "If people don't like it when I pull up to a beach, I can just drive onto shore and keep going."

Asher leads the way through a cavernous kitchen to the gardens out back, where his wife of six years, Peggy, spends much of her days tending the beds. Peggy, 40, who once worked for one of Asher's companies, has Irish good looks and an air of infinite calm that's probably useful; Asher is impulsive, often in extraordinarily generous ways. He's also pretty intense.

Out in the octagonal cottage he uses as a conference room, Asher offers a small demonstration, typing my name on a keyboard. Instantly, other names and addresses appear on a jumbo computer screen. "Who's Bonnie?" he asks.

That's one of my sisters. He has the other two as well: their names, birth dates, addresses, when they last paid their electricity and phone bills, and more.

"Who's Ned?"

My grandfather, dead almost 20 years—I can't remember exactly when. "August 1984," Asher says helpfully. "And what's 184 Don Gaspar Avenue?"

An address I lived at in Santa Fe, New Mexico, nearly 30 years ago.

This, Asher explains, is merely the program known as Accurint: a network of databases he put together for commercial use. Law-enforcement agencies around the country subscribe to Accurint. But so do insurance companies, collection agencies, law firms, even big-city newspapers. MATRIX, available only to law enforcement, is vastly more powerful than this.

"It's the amalgamation of literally thousands of sources of data," Asher explains. Many of the databases in Accurint, he says, are public information. Part of Asher's genius was to realize, more than a decade ago, that many local-, state-, and federal-government databases were available to anyone who wanted to buy them. The data stored by commercial enterprises—banks, insurance companies, and the like—were not public, but could still be purchased. Banks had Social Security numbers. Auto-insurance companies had access to their local Department of Motor Vehicles. Like underappreciated real estate, these databases were cheap. Asher says he spent tens of millions of dollars assembling a wealth of data no one else can match.

On that Sunday in September 2001, the F.B.I. agent and assistant U.S. attorney watched a demonstration enhanced by the high-risk-terrorist factors. The F.B.I. agent, Asher recalls, kept saying, "Can you print that? Can you print that too?"

Over that weekend, Asher marshaled a huge construction crew to house MATRIX within a secure room at Seisint's Boca Raton headquarters. By Monday morning, September 17, the room was done. It had 20 workstations, each with a computer linked to the MATRIX supercomputers—thousands of Intel motherboards—hooked together to work in tandem. The room was guarded and locked to a degree that satisfied the government agents who began manning the workstations on a 24-7 basis. No employee at Seisint, including Asher, had access to the room. Yet Seisint's team of dozens of programmers complied with almost daily requests to modify the system. Names, for example, could be cross-referenced to a list of "dirty addresses"—known terrorist lairs. Nonresident Muslims who got multiple driver's licenses were flagged too: the 9/11 hijackers, it

turned out, had helped one another secure licenses by sharing Social Security numbers and other vital statistics.

All this—work that might have cost millions of dollars—Asher supplied to the government for free.

"I don't think I've ever met a guy more patriotic than Hank," says Shrewsbury. "He has such a passion to keep this country safe."

Today, more than three years after 9/11, law enforcement is still there in the Boca Raton secure room.

"I know they're doing some good work down there," says Brian Stafford, the former Secret Service director and, until recently, chairman of Seisint. "Otherwise, they wouldn't have stayed so long."

MATRIX was still unknown to the public—not even named as yet—on October 26, 2001, when the U.S.A. Patriot Act was signed into law. Hardly any of the 98 senators who voted for it had more than a chance to skim the act's hundreds of pages or debate its many troubling new security measures. Probably none, it's safe to say, realized that the government agents in Asher's secure room were already gathering the sort of intelligence that Section 505—the one about personal records—was about to sanction.

Before there was a Section 505, the government had had limited access to records from banks, phone companies, and other institutions. It had to persuade a judge that the individual in question might be guilty of espionage. If convinced, the judge would issue a subpoena for the records in question, and the institutions would have to furnish them. But now in the secure room, agents were mapping the whole diaspora of suspects' relatives and associates. Like new constellations coming into view through state-of-the-art telescopes, terrorist networks were emerging from cyberspace.

Section 505 allowed the government to procure personal records, paper or electronic, on anyone "relevant" to investigations of espionage or terrorism. No longer was a judge required. Now any F.B.I. officer could write a National Security Letter to get those files. Not only did the institution that received that letter have to comply with the request, it was under a legal gag order not to disclose that request to the object of the search. With MATRIX, the feds didn't even need to waste money on postage for the National Security Letter. As likely as not, they had the records right there in Asher's databases. (Last September a federal judge ruled Section 505 unconstitutional and called for a stop to National Security Letters in 90 days. The government is appealing.)

As one lead pointed to the next, suspects were rounded up and detained. Within two months of 9/11, more than 1,200 people had been detained, many without charges, at the direction of Attorney General John Ashcroft. Many were Arab or South Asian immigrants whose tourist visas had expired.

Asher believes no one was jailed solely on the basis of MATRIX data. The government, he says, knows his data is only a starting point for investigation. Yet to White House officials, Seisint would later point out that "several arrests" among those 419 suspects were made within a week of the list's disclosure, with "scores of other arrests" after that. Today, all that Asher will say on the subject is that the names he came up with were worth investigating. "You could accidentally live next door to Mohammed Atta," he says by way of example. "You couldn't accidentally live next door to Mohammed Atta twice."

With federal agents encamped in Asher's secure room, MATRIX as a terrorist-hunting tool was out of his hands. But he could still make it available to law-enforcement agencies around the country for other hard-to-solve crimes, and so he did, again at no cost, most dramatically with John Allen Muhammad and Lee Boyd Malvo, the Washington, D.C., Beltway snipers.

In the autumn of 2002, as the death toll mounted, eyewitness reports were coming in sketchy and confused. For a while, police were looking for a white van. Finally, another lead emerged: the sniper might be named John Williams. But, according to Asher, there were 32,000 John Williamses in the United States. At MATRIX, agents ran the suspicious name every way they could think of. Suddenly, there it was on their screen: John Allen Muhammad, otherwise known as John Allen Williams. Certain details about him were very compelling.

"They produced the list of all his relatives, associates, every place he ever lived," Asher recounts. "The next morning they were in Tacoma, Washington, cutting the stump down that had the projectiles in it that matched the projectiles from the killings." With that, MATRIX was able to identify the blue Chevrolet Caprice Muhammad had been driving—and its license plate. A lucky sighting at a rest stop that night brought the case to a close.

Once again, Asher had made his state-of-the-art data-mining systems available to law enforcement for free. Once again, he'd declined to publicize their role in solving a high-profile case. For all his bluster, Asher kept quiet about a lot of help he'd offered to law enforcement over the years. So hardly anyone knew that he'd donated the use of his systems—along with millions of dollars—to help find missing children. To date, says Ernie Allen, president of the National Center for Missing

& Exploited Children, no fewer than 109 children have been found as a direct result of Asher's help. Hundreds of other cases have benefited from his systems.

Perhaps anyone in his position would do the same, but Asher's focus on tracking criminals and finding abducted children has the intensity of a private mission, one rooted in his own vulnerability as the child of a tough father—a father from whom, at an early age, he had to escape.

"T hey were all teenagers when it happened," recalls Asher's 87-year-old mother, Lu, of the seminal event in her four children's lives on a 90-acre farm outside Valparaiso, Indiana. Hank's father was a dentist who rode his kids hard. Then he developed cancer of the finger. "He would hold the X-ray film that he had put in the children's mouths—he didn't know the danger," explains Lu. First his hand was removed, then his arm and shoulder. He was back in his office six weeks later: the one-armed dentist of Valparaiso. But his setback did nothing to improve his spirits. A family friend, Burt Langer, recalls that Asher's father would "overdrink and get wild" and verbally abuse the family.

Fed up at 16, Hank dropped out of school and won a draftsman's job at a local factory. Langer remembers Hank as fiercely hungry to prove himself. Soon he had a union job painting radio towers, then a housepainting business on the side. He was making more money than he'd ever imagined—until the first winter snow. "I looked around and I said, 'Man, I'm outta business for a long, long, long time.'" So Asher moved to Florida. He arrived in Fort Lauderdale one morning with $7 in his pocket, but had a painting job by noon. The real money, he saw, was in painting high-rises—the tombstone towers that lined Florida's Gold Coast. By the age of 21, he had 100 painters working for him. A partner from that time, Roy Bordeaux, says Asher was soon grossing $10 million a year.

At 30, Asher retired, or so he thought. He wanted to have fun—perhaps too much fun. "I was an adrenaline junkie," he admits. "Scary and fun were almost synonymous.... I don't think that I lived a day where I didn't get close to a near-death experience." In painting high-rises, Asher had joined his crews on the swing stages that got lowered down the outside of a building from the roof. "Everyone had safety harnesses and belts on," recalls Bordeaux, "but I wouldn't go up on one of those myself." Now Asher drove a fast boat and did aerobatics in his twin-engine Aerostar plane. These were toys that soon drew the attention of a social set that supported its lavish lifestyle in the early 1980s with cocaine smuggling.

"I'd gotten literally hundreds of offers," Asher recalls. "It was like the Wild West down here—every boat captain went from making $15,000 a year to $15,000 a night." Asher had resisted every temptation—until this one, in 1982. "I met some older people, probably 10, 15 years older than me,

that I thought were very legitimate," he says. "They belonged to all the clubs that certainly I wouldn't belong to, and they were socially very appealing people." But money did play a part. Asher had spent much of the proceeds from the sale of his painting company and taken a $45,000 loan from his new friends. Now they told him how they wanted the loan repaid.

Asher began making pickups from Colombia in his Aerostar. First he flew the whole way directly, strapping on "Lindbergh tanks" of extra fuel. Then he began stopping to refuel in Belize, where he had a house. Seven times between Easter and June of 1982, he flew loads of up to 700 kilos to a ranch in Florida's Okeechobee County. The danger gave Asher an adrenaline rush, but he began to have his doubts. "The more I got to know them," he says of the smuggling set, "the less I liked them."

By now Asher had a house on Great Harbor Cay, in the Bahamas, where a lot of smugglers were based. One day Asher visited one of his new cohorts at the man's house in a remote part of the island. "With a .22 pistol, he took this shot out of the door from inside the house and hit a cat right between the eyes at about 300 feet. A revolver, not a nice target pistol or anything. It was a circus shot—beyond good marksmanship." Asher was shaken. "I mean, I'm not a cat person, I'm a dog person. But I don't understand shooting an innocent animal." He realized that he was dealing with criminals, and that what he was doing was a crime. He made his seventh flight his last and bid his new friends good-bye. About five years later, he says, they were caught. "Which, luckily for me, was longer than the statute of limitations."

Asher was done with smuggling cocaine, but not with snorting it. He figures he was addicted for about a year, until he stopped cold turkey and never did the stuff again. Now he grew remorseful about his seven-week stint as a smuggler. And so one day he suggested to his island neighbor and friend, renowned criminal lawyer F. Lee Bailey, that the two of them do what they could to clean up the drug traffic based in Great Harbor Cay.

Bailey had been speaking out for some time about the smugglers. One had retaliated by burning down Bailey's house. "It inspired me," recalls the superlawyer of later O. J. Simpson fame, "to be interested in some affirmative action."

Bailey knew that Asher was in a unique position. "While there was not universal affection for American inhabitants, Hank was beloved by all," Bailey recalls. "He had done amazing things for the locals. One night, for example, someone took an overdose. Hank flew the person to Nassau to get his stomach pumped." In fact, Asher did a lot of that; he used his plane as an air ambulance, never accepting money for his services. Also, says Bailey, Asher was brave: if he wasn't up in the air doing daredevil displays in his plane, he was down in the water swimming with hammerhead

sharks. "So he was a hero on the island," says Bailey. "Without asking a lot of questions, I realized he was privy to a lot that was going on."

Bailey called the Miami office of the D.E.A. and said he had a guy the feds should meet. "Bailey offered up Hank as someone who could help get some of these guys out of business," explains Bill Shrewsbury. At the D.E.A.'s direction, Asher approached the smugglers he knew—Americans who were working with the Colombians—to persuade them to get out of the business. The deal, explains Asher, was they didn't have to rat on their friends. "He was an envoy for us to convince them that if they didn't help they would go to jail," says Shrewsbury of Asher. "He did a real decent job, because the Colombians left Great Harbor."

Ironically, it was only Asher's campaign to stop other smugglers that made his own brief stint as a smuggler known to law enforcement: the D.E.A. had had no idea who he was when Bailey first brought up his name. If he hadn't felt the need to atone for that seven-week stint, none of the details would have dogged him later on.

Asher worked with Bailey off and on for about two years, until the morning in 1988 when he awakened to realize, as he puts it, that he wasn't retired—he was unemployed. With no other prospects in sight, Asher became a freelance computer programmer. "I don't think he was computer-literate when I met him," recalls Bailey. "But now he started coming to my office in West Palm Beach and working on my computers. I don't think he had a lot of money to toss around." Asher was learning a programming language called Clarion. "He was fascinated by it," says Bailey, "because it enabled him to synthesize all these databases." Bailey had no doubt that something would come of it. "He's one of the brightest people I've ever known. And I've known quite a few.

"He doesn't just comprehend things very quickly," Bailey adds. "Instead of forgetting it the next day, as most of us do, he's tremendously retentive."

"Right from the beginning," recalls Asher, "I believed that if one was to hook hundreds of these P.C.'s together that he could replace minis or mainframes that were expensive systems. My systems have always been what you would call massively paralleled, meaning to a great degree all of the machines are doing the same thing but on different data. It's kind of like teaching a thousand chickens to pull a wagon."

o broke was Asher that when he started a company to see just what a parallel system could do, he had to borrow a sizable chunk of money from his family. He lived in a tiny rooftop apartment,

 **S** actually an elevator tower, in Pompano Beach, Florida, and spent every spare dollar buying computers to fill a small office nearby. Eventually he had about 30 P.C.'s ranged on bread racks. Now all he needed was customers.

Through a fellow programmer, Asher heard of a problem he thought he could solve. A new no-fault law had just been passed to help Florida's auto-insurance industry, but the industry's data-retrieval system was too primitive to let the industry take advantage of it. The law said that if one driver in an accident wasn't insured, the other driver's insurance company could press a claim against anyone in the first driver's house who did have insurance. The industry wanted to be able to type in a house address and have every vehicle registered to residents of that house pop up on the screen. But the state's 26 million vehicles were registered only by name. "I said, 'Yeah, I can do that,'" Asher told a contact in the insurance industry. "He goes, 'Well, son, then we're going to make a lot of money.'"

Asher started with the database of records from Florida's Department of Motor Vehicles, which he simply bought from the D.M.V. Night after night, he wrote algorithms that sliced and diced that information in new ways, and used the combined power of his linked P.C.'s to comb the records with them. He called his company Database Technologies, or DBT. The system that he finished—on September 18, 1992—he christened AutoTrack. Almost overnight, every major auto-insurance company in Florida began subscribing to it.

Flush with his new success, Asher cast about for customers in other fields. Which was how he found himself one day at the Boca Raton police department. In 1993 the police could look up someone's driver's license only by inputting the person's name, sex, and birth date. All three facts were needed, and the search took a long time. With AutoTrack, Asher could put in no more than an address, a name, a phonetically spelled name, or even just part of a Social Security number. The license record would come up instantaneously. The police were floored.

Soon hundreds of police forces signed on to AutoTrack. But even as they did, rumors swirled of Asher's seven-week stint as a smuggler. Could Asher be trusted? Was he still in cahoots with smugglers? Would he monitor the cops' AutoTrack searches and tip off druggie pals? Asher offered to take a lie-detector test to confirm that his smuggling had been a brief, unhappy chapter in an otherwise law-abiding life. He answered every question he was asked. The machine registered everything he said as true. With that, AutoTrack gained universal acceptance. Asher had transformed the art of criminal investigation in America.

efore AutoTrack, explains William Berger, chief of the North Miami Beach Police Department and former head of the International Association of Chiefs of Police, "we only had what the F.B.I. had:

**B** was the person wanted or not. But no background information. Everything had to be hand-sought. DBT said, 'We'll search all the databases and come up with information you might have spent two or three days to find—in a few minutes.'"

Data mining was so new that no laws governed the use of the public records on which it fed. Asher could have sold his data to the public, he says, and made a lot more money while DBT was starting out, but he chose to sell it only to legitimate investigators. He was haunted, he says, by the 1989 murder of actress Rebecca Schaefer by a crazed fan who had hired an investigator to find her through the state's motor-vehicles department.

Another murder had an even more profound effect on how Asher used AutoTrack. Almost a decade earlier, all of Florida had been horrified by the abduction and gruesome killing of six-year-old Adam Walsh. To Asher, the details remained chillingly fresh. So did the public indignation of Adam's father, John Walsh, who declared that the F.B.I. was of no help and that no system was set up to track kidnapped children. Walsh had channeled his rage into the creation of a crime-stopping television show that galvanized the country.

"Hank donated AutoTrack to *America's Most Wanted,*" says Walsh. "He made the overture to me; he wanted to get involved." AutoTrack's impact was hard to overestimate. "Typically on a Saturday night we'd have a horrible case—a very inexperienced cop who begged to get his case on *America's Most Wanted,*" says Walsh. "We'd analyze the case on AutoTrack and say, Oh my God, that's the car we're looking for, that's the guy."

Walsh had also helped set up the National Center for Missing & Exploited Children. Here, too, AutoTrack proved invaluable. In 74 percent of abduction homicides, observes the center's president and C.E.O., Ernie Allen, the child is dead within the first three hours. Prior to AutoTrack, the center had been able to do little more in those critical hours than circulate pictures of missing children with a 24-hour hotline number and relay leads to overworked police officers. Now one or two tiny details of the abduction—"red pickup truck," say, or "a 3 in the license plate"—could be entered into AutoTrack and matched to a list of known sexual predators in that geographic area. Up might come a telltale name.

Far more children, observes Walsh, are abducted each year by what he calls "the psychopath parent who didn't get custody." Of the more than 100,000 cases tracked since 1990 by the center, AutoTrack and Accurint have proved helpful in literally thousands of them. Always, Walsh notes, Asher has made his systems available to the center for free. Neither for that nor for the financial contributions he's made has he sought any public recognition. "Hank doesn't want anyone to know what he gives," says Walsh, but he and the center's Ernie Allen think it's time the center's largest

private donor got credit. Asher's most recent donation—only his most recent—was a reported $7.9 million.

These were extraordinary gestures from a man with a big heart, but as colleagues in his growing company found, Asher had a combative streak as well. When in early 1998 DBT's board of directors suggested that Asher let a seasoned manager take over day-to-day operations, the indignant innovator founded a new company called Indar in the same building and began competing for clients with DBT, where he remained president and C.E.O. In November 1998, shortly after DBT accused Asher of disparaging the company and trying to lure favored employees to Indar, he quit the board. "I never hired any technologist from the company," Asher says. "I hired a few people, mostly secretaries, who'd gotten fired."

Asher was merely a stockholder now, and yet that was enough, in May 1999, for both the F.B.I. and the D.E.A. to suspend contracts with DBT. Once again, his drug-smuggling past had come back to haunt him. To the D.E.A.'s Miami office, the Asher story was years old. F.D.L.E. director Tim Moore certainly knew about it. But Asher believes his enemies at DBT spread the story to other law-enforcement officials, who hadn't heard it before. That fall, DBT bought out Asher in order to regain the F.B.I. and D.E.A. contracts, and bid its founder good riddance. Asher was hurt. He was also $147 million richer than he'd been when he started DBT.

His timing was impeccable. In the spring of 2000, soon after his departure, DBT went into high gear on a $4 million contract with the state of Florida that would mire it in controversy for years to come. Part of the assignment was to scan every relevant database to come up with the names of ex-felons who had registered to vote, then pass the list on to Florida's 67 counties so that the felons could be struck from the rolls, in accordance with Florida law. In the legal finger-pointing that followed, DBT would claim that Florida's Division of Elections, under Secretary of State Katherine Harris, encouraged it to cast as wide a net as possible. Of the more than 50,000 names it came up with as a result, some 20,000 would be registered voters who simply had the misfortune of sharing a name, part of a name, or an inverted name with an actual ex-felon. A disproportionate number of blacks would be barred from the polls in the presidential election, and civil-rights groups would accuse Governor Jeb Bush's administration of using the purge to disenfranchise blacks, who would have voted, in all likelihood, for Al Gore over George W. Bush.

Asher has his own take on that. "I know exactly what happened 'cause I talked to some programmers—they're friends of mine," he says. "They wrote the program wrong. They forgot to only link people with felonies. They had misdemeanors too, so if some poor guy

20 years ago shoplifted or whatever, drove away from a gas station without paying for the gas or whatever, they tagged him as an illegal voter." Voters who never even had a misdemeanor were caught up in the purge, too, says Asher, because DBT wrote bad code, with algorithms that let matches be too loose. "They fucking blew it! This comes from people who do not know how to architect data matching. There is enough data on the criminal record between a Social Security number, a date of birth, and a name to never make a mistake. It's idiotic." ("DBT executed on the parameters established by Florida officials," says a company spokesman. "Mr. Asher has a long history of actions deriving out of his bitterness with DBT.")

With his newfound wealth, Asher became a philanthropist in quiet and quirky ways. In addition to his help with missing and abducted children, he sent the children of various black Bahamians to college, and flew a Bahamian woman who needed heart surgery over to Florida for the operation. One day his old friend Burt Langer from Valparaiso said in passing that his son was starting a reading foundation for children. Asher dropped a check in the mail for $50,000. Asher has also given more than $500,000 to Democratic candidates since 1998.

Soon Asher was back in business with a new data-mining company, called Seisint—for seismic intelligence. He'd developed Accurint—son of AutoTrack—and stirred the fury of DBT (which was absorbed in 2000 by a larger company called ChoicePoint) for allegedly violating his non-compete agreement. (The lawsuit continues; Asher calls it frivolous.) Soon he became a volatile force in his new shop, too. According to the *New Times Broward-Palm Beach,* two Seisint board members in October 2001 issued a confidential memo to fellow board members that stated, "Hank Asher, without the authority of the Board, is hiring and firing, spending corporate funds, committing important resources of the company and intimidating and harassing its officers and directors, including the CEO."

A key to that memo was its date of issue: one month after 9/11. Some of Seisint's directors, Asher says, questioned whether the company should pay to build the secure room for MATRIX and spend whatever was needed to help the U.S. government track terrorists. It was a commitment that Asher himself has come to question, though not because of the money. "I would have thought they'd say thank you," he says now of the government, "instead of what they did say, which was 'Fuck you.'"

Asher had made MATRIX available to the U.S. government for free. But he'd hoped the government might, at some point, see its way clear to funding it, even making it a federal program. Unfortunately, the government already had a data miner in the person of one John Poindexter, bearer of five felony charges for lying to Congress in the Iran-contra scandal, yet rehabilitated in the Bush administration as head of the Pentagon's Office of Information

Awareness, from which lofty station he'd cooked up the truly alarming Total Information Awareness program. The goal of T.I.A. was to create a central database of personal information about every human being in the United States. Everything from airplane-ticket purchases to pharmacy prescriptions would be gathered.

"John Poindexter got a specification sheet on what MATRIX did and he added a bunch of things that made no sense—that were invasive, that would be against anybody's grain," Asher says in disgust. "Poindexter is no computer-systems designer; he doesn't know what data's legal to do what with and what's not."

This was all too apparent from Poindexter's proposal of a unique way to buttress his program: by establishing a financial futures market on terrorism. Both individuals and companies could bet on the likelihood that a certain terrorist act would occur, and make a profit if it did. The Policy Analysis Market was probably the stupidest idea ever proposed by an official of the U.S. government. Within 24 hours of its disclosure in the mainstream press in July 2003, Poindexter and T.I.A. were toast. Happily, the government could now turn to MATRIX.

Despite all his contacts in law enforcement, Asher had been unable to demonstrate MATRIX to high-ranking members of the Bush administration all through 2002. At last, on January 24, 2003, Asher got to make his pitch, in the Roosevelt Room of the White House. His introducer was Florida governor Jeb Bush. In the audience were Vice President Dick Cheney and F.B.I. director Robert Mueller. There, too, was Tom Ridge, director of the Department of Homeland Security, which would officially begin operations later that day. Asher's listeners were amazed. A few months later, Ridge announced that Homeland Security had given MATRIX its seal of approval and granted $8 million to get it up and running as a one-year pilot program for any states that wanted to adapt it. With that, MATRIX was out in the open—and the piling on began.

"Congress killed the Pentagon's 'Total Information Awareness' data-mining program, but now the federal government is trying to build up a state-run equivalent," declared Barry Steinhardt, director of the A.C.L.U.'s Technology and Liberty Program. "What does it take for the message to get through that government spying on the activities of innocent Americans will not be tolerated?"

From the other end of the political spectrum, former Georgia Republican congressman Bob Barr heartily agreed. "Do we want to live in a society," he says, "where private industry and government work in cahoots and can find out whatever they want to about us?"

To Brian Stafford, former head of the U.S. Secret Service, the critics were simply laboring under a misunderstanding. "MATRIX is not an intelligence program," he says with exasperation. "It's nothing more than a high-speed search engine. This is what confuses me about the privacy concerns. I'm all for privacy and we should always have those discussions. But this information is the same information that law enforcement has had access to for 20 years."

Stafford, it should be noted, was so impressed with MATRIX that, like a lot of other law-enforcement heavies, he joined Seisint, in his case becoming chairman of the board of directors. Whether or not Stafford's position influenced his view, Barr says it's just wrong. "That's apparently the basis on which it was originally sold to Georgia," he says of the search-engine argument. "But the governor looked at it and found that it was not limited to public information." Asher, however, insists that state law-enforcement agencies do have access to all the databases in MATRIX.

"If you want to say these are just search engines," adds Senator Ron Wyden (Democrat, Oregon), "these guys should not have objections to what we're proposing: that we have oversight and ground rules." Wyden and Lisa Murkowski (Republican, Alaska) are pushing a bill to scale back the surveillance powers given to the government by the U.S.A. Patriot Act. Among other provisions, it calls for government data-mining to be allowed only when Congress specifically authorizes it.

Perhaps, adds Wyden, unrestricted use of MATRIX can yield information that might prove useful in a terrorist investigation, but at what cost? "If you want to take 270 million Americans and turn them upside down by the ankles, rather than to say we're going to look on the basis of real evidence, there isn't any question that stuff will fall out, and you'll find some really bad people. But that's contrary to what this country is all about."

Asher says that MATRIX's most controversial aspect—the High Terrorist-Factor algorithms he wrote that night of September 13, 2001—were stripped from MATRIX before states started weighing whether to use the program. Yet when the Justice Department let Homeland Security use Seisint as the sole contractor, in May 2003, it cited the program's uniqueness, which included "applying the 'terrorism quotient' in all cases." Mark Zadra, of the F.D.L.E., who helps oversee the use of MATRIX, swears the H.T.F. factors are gone. "I'll put my 26 years of law-enforcement experience on the line," he said. "It is not in there." But the A.C.L.U.'s Barry Steinhardt has noted, "They have yet to produce a document that verifies that."

Steinhardt also points out that the government's Terrorism Screening Center boasts a list of 120,000 names of suspects—the very same number Asher produced after 9/11 through MATRIX

and handed over to the government. "That is either an amazing coincidence or it's the same list." Yet Asher has conceded that most names on his list were of innocent people.

To Asher, the A.C.L.U.'s privacy concerns seem not only overblown but beside the point. "What's worse: an invasion of my privacy or a jumbo jet flying into the building my wife works in or my child works in?" Asher fumes. "*That's* a fucking invasion of privacy.

"I firmly believe," Asher adds, "that the next time we have a serious situation here this A.C.L.U. concern is going to vaporize. You know, the whole 9/11 commission was about why we didn't know more. The 9/ll commission criticizes the living shit out of the government for not knowing, and then we get the A.C.L.U. criticizing the living shit out of them for looking at people's driver's licenses? Give me a break."

At first, 13 states signed on. Then one after another began dropping out. The A.C.L.U.'s drumbeating scared off some states, such as Utah. Prospective costs were also a concern. The campaign was hardly helped by a damning story on Asher in August 2003 in the *St. Petersburg Times*. A reporter named Lucy Morgan had attended the retirement party of longtime F.D.L.E. director James T. "Tim" Moore and was intrigued by the beefy guy whom Moore referred to as his best friend. "He was the only civilian there," Morgan recalls of Asher. "I wondered: who is he?" Curiosity led her to the F.D.L.E.'s original investigation of Asher's druggie past. "I had the feeling a lot of people at F.D.L.E. were surprised to hear about the investigation," says Morgan, "and that a lot of people on the board of Seisint didn't know about it, either."

John Walsh, for one, waved away the story as old news. "I know all the bullshit about Hank," he says. "All that was cool in those days. Jimmy Buffett bragged about it." What matters, says Walsh, is that Asher has lived up to his philosophy: "Doing well by doing good." Former New York mayor Rudy Giuliani rallied, too. "It seems to me that what Hank has been doing for some time is in essence to make up for some of the mistakes he may have made," Giuliani calls in to say from the Republican campaign trail. "Those mistakes are way behind him."

Yet the damage was done. That August, Asher resigned—under pressure—from Seisint's board and put his stock in a blind trust. Even so, eight states in all have since withdrawn from the MATRIX pilot program; the ones that remain are Florida, Pennsylvania, Ohio, Michigan, and Connecticut. Whether or not the states continue after the pilot year depends on whether they want to ante up the cost of subscribing on their own: the average cost per state is more than $1 million a year.

Since then, Asher has spent most of his time trying to save the life of his 51-year-old sister, Sari Zalcberg, who suffers from bone-marrow cancer. "Hank has been my warrior," Zalcberg says.

Asher has learned microbiology with the same obsessive curiosity he once applied to computers. He's thrown millions of dollars at the Mayo Clinic and assembled his own team of doctors to pursue an experimental combination of drugs: a cocktail approach much like the one now used with AIDS. He likes to say, these days, that when he finds a cure for cancer the first sentence in the news stories will announce the cure, the second will mention his drug ties, and the third will say, "The A.C.L.U. claims Asher has no regard for the privacy of cancer cells."

O n a summer evening in Boca Raton, the man who did more than anyone else to provoke the data-mining debate drives with his wife, Peggy, over to the local club for dinner. A story in the news that week has stung him deeply. After due deliberation, the Homeland Security Department has awarded a massive contract—up to $10 billion—to Accenture, the reincarnation of Andersen Consulting, to set up a "virtual border" around the U.S. to head off potential terrorists. "U.S.-Visit," as it's being dubbed, is precisely the sort of grand program of electronic anti-terrorism Asher feels he could have done at Seisint. This is the "fuck you" he feels he's gotten from the government, after all those months of free data mining on MATRIX.

The club is several tall, pink stucco buildings graced by palm trees and a circular drive, the sort of place that very proper, very wealthy Florida golfers and tennis players frequent in lime-green jackets and canary-yellow pants. Up in the club's penthouse-restaurant bar, Asher and Peggy stand out. They order a round of martinis, gulp those down, and order more. Asher's colorful language makes a few of the locals cringe. The bartender is jovial, but in that nervous way that bartenders can be when they feel they have no choice.

But if Asher and Peggy are aware of the ripples they send through the room, they give no indication. They're in their own world of two, with enough money to do as they please, anywhere they like, for the rest of their lives. Asher's take just on the Seisint sale to LexisNexis is about $250 million. Added to his DBT profits, it's a windfall that puts him about halfway toward his first billion.

Over a third martini, Asher starts in on Accenture again and his frustrations with the government. He is, in truth, more than a little defensive, perhaps even a bit paranoid—an odd irony for the mastermind of data mining. And yet after all the times his brief stint as a smuggler has been used to knock him down, perhaps he has reason to be.

"I mean, the thousands of murderers stopped because of my systems, the hundreds of abducted children returned to their families—I can tell you that I got no problem with who I am," Asher says.

"What redemption I felt I needed for being an adventurous pilot doing a ridiculously stupid stunt seven times, I think I've made up for it. I don't think we live in a country where we don't believe in redemption. I think maybe somebody's gotten a little too high and mighty. I think mostly, though, that law enforcement is scared to wind up with their name in a newspaper article with me."

For a man who really loves law enforcement, and only wants to help, it suddenly seems a lonely place to be.

**Michael Shnayerson** is a *Vanity Fair* contributing editor.

# UNITED STATES DISTRICT COURT
# DISTRICT OF COLUMBIA

## Case No. 1:18-CV-01339-CRC

JAMES PRICE
    Plaintiff,

v.

UNITED STATES
DEPARTEMENT OF JUSTICE,
    Defendants.
_____/

## ORDER

THIS MATTER is before the Court of the Plaintiff's Motion for Plaintiff's Reply in Support of Cross-Motion for Summary Judgment, pursuant to Fed. R. Civ. P. 65. The Court has carefully reviewed the motion; thus, the Court is fully apprised of the issues in this matter.

Accordingly, the Plaintiff's motion is due to be GRANTED.

**ORDERED** the Plaintiff is hereby granted a Cross-Motion for

Partial Summary Judgment.

_____
CHRISTOPHER R. COOPER
UNITED STATES DISTRICT JUDGE